GARRICK A. HOLLANDER – State Bar No. 166316
ghollander@winthropcouchot.com
PETER W. LIANIDES – State Bar No. 160517
plianides@winthropcouchot.com
JEANNIE KIM – State Bar No. 270713
jkim@winthropcouchot.com
**WINTHROP COUCHOT**
**PROFESSIONAL CORPORATION**
660 Newport Center Drive, Fourth Floor
Newport Beach, CA 92660
Telephone: (949) 720-4100
Facsimile: (949) 720-4111

[Proposed] General Insolvency Counsel for
Debtor and Debtor-in-Possession

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

## RIVERSIDE DIVISION

| | |
|---|---|
| In re:<br><br>METROPOLITAN AUTOMOTIVE<br>WAREHOUSE, INC., a California<br>corporation,<br><br>          Debtor and<br>          Debtor-in-Possession. | Case No. 6:16-bk-10096 WJ<br><br>Chapter 11 Proceeding<br><br>**DECLARATION OF RONALD TURNER IN SUPPORT OF DEBTORS' <u>EMERGENCY</u> MOTIONS FOR ORDERS:<br>(1) AUTHORIZING PAYMENT AND HONORING OF PRE-PETITION PAYROLL OBLIGATIONS; (2) AUTHORIZING DEBTORS TO USE CASH COLLATERAL AND PROVIDE ADEQUATE PROTECTION TO BANK OF THE WEST;<br>(3) AUTHORIZING DEBTORS TO HONOR AND COMPLY WITH CUSTOMER OBLIGATIONS; (4) APPROVING APPOINTMENT OF CHIEF RESTRUCTURING OFFICER;<br>(5) AUTHORIZING RETENTION OF CASH MANAGEMENT SYSTEM; AND<br>(6) LIMITING NOTICE IN THE DEBTORS' CASES**<br><br>DATE:    January __, 2016<br>TIME:    __:__0 __.m.<br>PLACE:  Courtroom 304<br>             3420 Twelfth Street<br>             Riverside, California 92501-3819 |

1    I, Ronald Turner, declare and state as follows:

2    1.    I am the President of Metropolitan Automotive Warehouse, Inc., a California

3    corporation, the debtor and debtor-in-possession in Chapter 11 Case No. 6:16-bk-10096 WJ

4    ("Debtor-Metro"), and Star Auto Parts, Inc., a California Corporation, the debtor and debtor-in-

5    possession in Chapter 11 Case No. 6:16-bk-10105 WJ ("Debtor-Star") (collectively, the

6    "Debtors").

7    2.    I am authorized to make this declaration on behalf of the Debtors in support of the

8    their Emergency Motions for Orders:

9    (a)    Authorizing Payment and Honoring of Pre-Petition Payroll Obligations

10    ("Payroll Motion");

11    (b)    Authorizing Debtors to Use Cash Collateral and Provide Adequate Protection

12    to Bank of the West ("Cash Collateral Motion");

13    (c)    Authorizing Debtors To Honor and Comply with Customer Obligations

14    ("Customer Obligation Motion");

15    (d)    Approving Appointment of Chief Restructuring Officer ("CRO Motion");

16    (e)    Authorizing Retention of Cash Management System ("Cash Management

17    Motion");

18    (f)    Limiting Notice in the Debtors' Cases ("Limit Notice Motion")

19    (collectively, the Payroll Motion, the Cash Collateral Motion, the Customer Obligation

20    Motion, the CRO Motion, and the Cash Management Motion and the Limit Notice Motion

21    may be referred to herein, as the "First Day Motions").[1]

22    3.    The facts stated herein are within my personal knowledge, and if called upon as a

23    witness, I could and would testify competently thereto

24    4.    I am employed as the Debtors' President.  In my role as President, I have been

25    responsible for overseeing all aspects of the business and financial performance of the Debtors.

26    Consequently, I am involved in supervising all aspects of the Debtors' business affairs.  As

27

28    _____
[1] Capitalized terms not otherwise defined herein shall have the same meanings ascribed to them in the Cash Collateral Motion, the Payroll Motion and the Customer Obligation Motion.

1   President of the Debtor, I am very familiar with the Debtors' financial books and records, and

2   have reviewed its financial reporting.  I also am familiar with the Debtors' business operations.

3          5.      The Debtor-Metro is a family owned business, and is a southern California-based

4   distributor of automotive aftermarket parts over sixty years with operations in southern and central

5   California.  The Debtor-Metro distributes aftermarket automotive parts to retail stores and also

6   sells to and fulfills orders for various e-commerce customers.

7          6.      The Debtor-Star, a wholly-owned subsidiary of the Debtor-Metro, is a southern

8   California based retailer of aftermarket parts.  The Debtor-Star sells aftermarket automotive parts

9   directly to repair facilities also known as the "Do-it-for-Me" channel, end users, also known as the

10  "Do-it-Yourself" channel, and businesses that own and operate vehicle fleets.

11         7.      The Debtors have approximately 2000 creditors.

12         8.      The Debtors collectively employ approximately 1,000 employees.  The Debtor-

13  Metro has 630 hourly employees and 36 employees who are paid salaries and commissions.  The

14  Debtor-Star has 317 hourly employees and 16 employees who are paid salaries and commissions.

15         9.      <u>Events Precipitating the Chapter 11 Filing</u>.  The Debtors grew very rapidly from

16  2009 through 2015 following the bankruptcy of Pacific Supply, the company's largest competitor,

17  which, at the time, was based in Long Beach, California.  As a result of growing demand during

18  this timeframe, the Debtors expanded operations from one distribution center and eight retail

19  stores in 2009 to five distribution center and nine retail stores in 2015, as well as launched a

20  business to support a growing list of e-commerce customers across all five distribution centers.

21   Due to the need to provide high service levels seven days per week and to compete aggressively

22  to maintain and grow its e-commerce business, the business experienced rising operating costs and

23  falling margins leading to operating losses and cash flow issues.

24         10.     Recently, one of the Debtors' largest unsecured trade creditors filed an action to

25  recover on its claim.  As part of this effort, this creditor filed a motion to appoint a Federal Court

26  receiver in Michigan.  The Michigan court scheduled a hearing to discuss this motion for January

27  7, 2016.  In order to stave off the potential appointment of a receiver, the Debtors filed for relief

28

1  under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") on January 6, 2016

2  (the "Petition Date").

3        11.    <u>Financial Performance of the Debtors.</u>  The Debtors generated sales of

4  approximately $225 million and $206 million each of the years ending 2015 and 2014,

5  respectively; while generating a net loss of approximately $4 million and net income of

6  approximately $1 million in each of the years ending 2015 and 2014, respectively.

7        12.    <u>Secured Debt</u>.  Bank of West ("Bank") is the Debtors' primary secured creditor.

8  The Bank is also the only creditor that holds lien rights against the Debtors' "cash collateral" as

9  the term is defined in Section 363(a) of the Bankruptcy Code.  Currently, the Debtors owe the

10  Bank approximately $24 million pursuant to a line of credit.  The Debtors have obtained consent

11  from the Bank to use cash collateral in accordance with the budget (the "Cash Collateral Budget")

12  attached to the Cash Collateral Motion.  The Debtors have included all of the amounts described

13  herein in their Cash Collateral Budget, and, by this Motion, seek only to pay those amounts that

14  the Debtors may pay in accordance with the Court's approval of the Cash Collateral Budget and

15  the terms of cash collateral use approved by the holders of any liens against and security interests

16  in the cash collateral.

17        13.    <u>The Debtors' Cash Collateral Proposal</u>.  I believe that preserving this business is

18  critical to the success of the Debtors' reorganization effort and to the Debtors' ability to repay the

19  claims of its creditors.  I further believe that to accomplish this end, the Debtors must have the

20  immediate ability to use cash collateral to pay the ordinary and necessary business expenses and

21  charges itemized in the budget ("Budget") attached hereto as Exhibit "1" and incorporated herein

22  by this reference.  The Debtors propose to use funds claimed as cash collateral by the Bank to pay

23  expenses in connection with the continued operation of the Debtors' business pursuant to the

24  terms and conditions set forth below:

25        (a)    <u>Budget</u>.  The Debtors will be authorized to make the expenditures provided

26        for in the consolidated budget attached hereto as Exhibit "1", and if necessary, to exceed

27        the amounts set forth in the budget by as much as 15% of budget total; however, if the

28        Debtors' receipts exceed budget, then the Debtors' expenditures may exceed the amount of

1   the expenditures set forth in the budget in proportion to the increase in actual receipts from

2   budgeted receipts.  Any expenditures in excess of this authorization will require the written

3   approval of each respective Bank, or further order of the Court after appropriate notice.

4   Budget savings for the Debtors in any month may be carried over and used by the Debtors

5   in subsequent months (i.e., to account for changes in the timing of expenditures by the

6   Debtors).  After the expiration of the term of the budget, the Debtors will be able to obtain

7   use of any cash collateral of the Bank by filing and serving an amended budget; if no

8   objection to the terms of such budget is filed within ten (10) days after the service of such

9   budget, the budget will be deemed to have been approved.

10          (b)    Replacement Lien.  As and for additional adequate protection of the

11  Debtors' use of any cash collateral of the Bank, the Bank will be granted replacement liens

12  in the Debtors' post-petition cash, accounts receivable and inventory, and the proceeds of

13  each of the foregoing, to the same extent and priority as any duly perfected and

14  unavoidable liens in cash collateral held by the Bank as of the Petition Date, limited to the

15  amount of any cash collateral of the Bank as of the Petition Date, to the extent that any

16  cash collateral of the Bank is actually used by the Debtor.

17          (c)    Reservation of Rights.  All rights of the Debtors, any Official Unsecured

18  Creditors' Committee that may be appointed (the "Committee") and all other parties-in-

19  interest are hereby reserved to object to the validity, priority and extent of the Bank's liens,

20  if any, encumbering the Debtors' assets.

21          (d)    Financial Reporting.  The Debtors will provide to the Bank all monthly

22  operating reports required to be submitted to the Office of the United States Trustee, and

23  monthly cash flow reports, broken down by the expense line items contained in the budget,

24  within 25 days after the end of each monthly period after the Petition Date.

25          (e)    Final Hearing on this Motion.  The Debtors reserve the right to seek, at the

26  final hearing on this Motion, use of cash collateral different from that set forth herein.

27

28

1    14.    Based upon the budget set forth in Exhibit "1," the Debtors believe that this Court

2 should authorize the Debtors' continued use of cash collateral in connection with its ongoing

3 business operations.

4    15.    As reflected in the budget, the Debtors project to generate almost $3 million in

5 cash, net of disbursements in the first two weeks alone.  The Debtors assert that the Bank's

6 indebtedness will not decline through the usage proposed by herein. To the contrary, this usage

7 will preserve and increase the overall value of this collateral.  Additionally, in this case, the

8 Bank's $24 million asserted secured claim is protected by a going concern value that is well in

9 excess of this claim based on an existing letter of intent received for the purchase of the Debtors'

10 business. This cushion, without more, provides this creditor ample adequate protection.

11    16.    In order to preserve and maintain their business, the Debtors must have the ability

12 to pay the expenses set forth in the budget.  Without this relief, the Debtors' business will

13 precipitously decline in value damaging the interests of all creditors and this reorganization effort.

14    17.    I believe that preserving this business is critical to the success of the Debtors'

15 reorganization effort and to the Debtors' ability to repay the claims of its creditors.  I further

16 believe that to accomplish this end, the Debtors must have the immediate ability to use cash

17 collateral to pay the ordinary and necessary business expenses and charges itemized in the budget

18 ("Budget") attached hereto as Exhibit "1" and incorporated herein by this reference.  The Debtors

19 propose to use cash collateral of the Bank pursuant to the terms and conditions set forth below:

20    (a)    Budget.  The Debtors will be authorized to make the expenditures provided

21    for in each budget monthly, and if necessary, to exceed the amounts set forth in each

22    respective budget by as much as 15% of budget total; however, if the Debtors' revenues

23    increase, then the Debtors' expenditures may exceed the amount of the expenditures set

24    forth in the respective budget in proportion to the increase in actual revenues from

25    budgeted revenues.  Any expenditures in excess of this authorization will require the

26    written approval of the Lender, or further order of the Court after appropriate notice.

27    Budget savings for the Debtors in any month may be carried over and used by the Debtors

28    in subsequent months (i.e., to account for changes in the timing of expenditures by the

1   Debtor).  After the expiration of the term of the budget, the Debtors will be able to obtain

2   use of any cash collateral of the Lender by filing and serving an amended budget; if no

3   objection to the terms of such budget is filed within ten (10) days after the service of such

4   budget, the amended budget will be deemed to have been approved.  If an objection is filed

5   with the Court and served upon the Debtor, then the Debtors may continue to use cash

6   collected pending a hearing on such objection.

7          (b)    Replacement Lien.  As and for adequate protection of the Debtors' use of

8   any cash collateral of the Lender, the Lender will be granted a replacement lien in the

9   Debtors' post-petition cash, accounts receivable and inventory, and the proceeds of each of

10  the foregoing, to the same extent and priority as any duly perfected and unavoidable liens

11  in cash collateral held by the Lender as of the Petition Date, limited to the amount of any

12  cash collateral of the Lender as of the Petition Date, to the extent that any cash collateral of

13  the Lender is actually used by the Debtor.

14         (c)    Reservation of Rights.  The Debtor, the Committee, once appointed, and all

15  other parties-in-interest reserve any and all rights that they may have to object to the claims

16  of the Lender and to object to the validity, priority and extent of the Lender's liens, if any,

17  encumbering the Debtors' assets.

18         (d)    Financial Reporting.  The Debtors will provide to the Lender all monthly

19  operating reports required to be submitted to the Office of the United States Trustee, and

20  monthly cash flow reports, broken down by the expense line items contained in the budget,

21  within 25 days after the end of each calendar month following the Petition Date.

22         (e)    Final Hearing on this Motion.  The Debtors reserves the right to seek, at the

23  final hearing on this Motion, use of cash collateral different from that set forth herein.

24  18.    Based upon the Budget set forth in Exhibit "1," I believe that this Court should

25  authorize the Debtors' use of cash collateral in connection with its ongoing business operations.

26  19.    I believe that, in order to preserve and maintain its business, the Debtors must have

27  the ability to pay the expenses set forth in the Budget.  Without this relief, I believe that the

28

1  Debtors' business will precipitously decline in value, damaging the interests of all creditors and

2  this reorganization effort.

3      20.    <u>Payroll</u>.  It is imperative that the Debtors retain the support of their approximately

4  1000 employees (collectively, the "Employees," and singularly, an "Employee") in order to

5  preserve and maintain its ongoing business operations and to meet the needs of its customers.  I

6  believe that to retain this support, the Debtors must timely pay and honor, in the ordinary course,

7  all pre-petition payroll and wage related obligations owed to this constituency.  The Debtors desire

8  to minimize the potential hardship that the Employees may suffer if the Debtors are not able to

9  retain and properly incentivize its workforce.  I believe that without the Employees, the Debtors

10  cannot maintain its going concern value.  I further believe that the payment and honoring of the

11  Debtors' obligations to its Employees is necessary to maintain morale, avoid the potential for

12  hardship that an Employee may suffer, and prevent Employees from leaving the Debtors' employ

13  during this critical time for the Debtor.

14      21.    The applicable payroll periods and payment dates vary for hourly employees,

15  salaried employees and commissions, as follows:

16      22.    <u>Hourly Employees</u>.  Hourly employees have a two week pay periods running from

17  Sunday to Saturday, which is paid on the Friday following the end of the respective pay period.

18  Hence, the applicable hourly pay periods here are Sunday December 20, 2015 through Saturday

19  January 2, 2016, which is payable on Friday, January 8, 2016.  In addition, three days of the

20  following pay period are prior to the Petition Date, i.e., January 3 through 6, 2016, which is

21  payable on Friday January 22, 2015.

22      23.    <u>Salaried Employees</u>.  Salaried employees have a bi-monthly pay period, which is

23  paid on the 5th and 20th of each month, following the end of each pay period.  Salaries for the

24  second half of December were paid on January 5, 2016.  However, many of these salary checks

25  may not have been presented or cleared by the Petition Date, and thus will need to be honored

26  postpetition.  In addition, the payroll period of the first half of January, includes approximately six

27  (6) days prior to the Petition Date, which is payable on January 20, 2016.

28      24.    <u>Commissions</u>.  Commissions are paid one a month on the 10th of the month

following the end of the pay period.  Hence, December commissions are payable on January 10th.

However, since January 10, 2016, falls on a Sunday, the payroll for commissions are payable on

January 8, 2016.  January commissions are payable on February 10, 2016.

25.    Based upon the preceding, the Debtors request authority to pay the following

prepetition payroll:

| Debtor | Compensation Type | Pay Period 1 | Payment Deadline: Pay Period 1 | Payroll Amount: Pay Period 1 | Pay Period 2 | Payment Deadline: Pay Period 2 | Estimated Prepetition Payroll Amount: Pay Period 2 |
|--------|-------------------|--------------|--------------------------------|------------------------------|--------------|--------------------------------|----------------------------------------------------|
| Metro | Hourly | 12/20/15 to 1/2/16 | 1/8/16 | $379,412.73 | 1/3/16 to 1/17/16 | 1/22/16 | $117,667.17 |
| Metro | Commission | December 2015 | 1/8/16 | 79,713.91 | January 2016 | 2/10/16 | 14,493.44 |
| Metro | Salary | 12/15/15 to 12/31/15 | 1/5/16 | 71,378.52 | 1/1/16 to 1/15/16 | 1/20/16 | 28,551.41 |
| Star | Hourly | 12/20/15 to 1/2/16 | 1/8/16 | 129,553.98 | 1/3/16 to 1/17/16 | 1/22/16 | 41,017.87 |
| Star | Commission | December 2015 | 1/8/16 | 23,644.91 | January 2016 | 2/10/16 | 6,933.09 |
| Star | Salary | 12/15/15 to 12/31/15 | 1/5/16 | 24,148.33 | 1/1/16 to 1/15/16 | 1/20/16 | 9,659.33 |
| Sub-Total: | | | | 707,852.38 | | | 218,322.31 |
| Total: | | | | | | | 926.174.69 |

26.    Attached hereto as Exhibit "2" is a summary of the pre-petition payroll obligations

to be paid by the Debtors in the subject payroll periods.

27.    I believe that Employees will leave the Debtors' employment if they are not paid.

Without its workforce, the Debtors' business will suffer immediate and irreparable damage.  In

contrast, I believe that if the Court promptly grants the relief sought in the Payroll Motion, the

Debtors' business value will be preserved for the benefit of all creditors.

28.    This Prepetition Compensation amounts include compensation to the only insider

in this case, but no payments will be made to the insider until such time as the Debtors' post-

petition compensation is authorized to be paid pursuant to the U.S. Trustee Guidelines.

Furthermore, the payroll checks paid pursuant to this motion will not exceed $12,475 per

employee.

29.    The Debtors' business is dependent upon its labor force.  I believe that absent

payment of the Pre-petition Wages and honoring of the Employee Benefits, the Employees may

1  cease working and seek employment elsewhere.  In connection with the foregoing, I believe that

2  any disruption to the Debtors' workforce would have a devastating effect upon the Debtors'

3  business.  In contrast, I believe that if the Debtors obtain the relief sought in the Payroll Motion,

4  its business operations will continue in the ordinary course, customer needs will be met, and the

5  Debtors will preserve and maximize the overall value of the Debtors' business enterprise for the

6  benefit of its creditors.  The Debtors do not propose to pay to any particular Employee, including

7  insiders, Pre-petition Compensation in excess of the priority limit allowable under the Bankruptcy

8  Code.

9      30.    I believe that ample cause exists to permit the Debtors to pay the Pre-petition

10  Compensation and honor the Employee Benefits.  Specifically, it is my firm belief that continued

11  operation of the Debtors' business is essential to its ability to maximize the value of its business:

12  The loss of any Employee at this critical juncture could materially damage the value of its overall

13  business enterprise.

14      31.    Debtors' Customer Obligations.  The Debtors offers certain rebates to customers.

15  The Debtors estimate that there are approximately $45,000 in customer rebates outstanding.

16  Moreover, occasionally, customers return product, for which the Debtors will issue credit.

17  Estimated customer credits due to returns that have not yet been processed or given credit yet, are

18  approximately $15,000 for the Debtor-Star (e.g., new parts, cores, defects, etc.) and approximately

19  $454,868 for the Debtor-Metro (e.g., cores, warranties and defects).

20      32.    Should the Debtors be forced to cease honoring these customer obligations, their

21  customers likely will not remain loyal to the Debtors.  Indeed, failure to honor these obligations

22  would undoubtedly engender negative publicity which could damage the Debtors' sales and going

23  concern value.  Consequently, all of these customer obligations are obligations to customers that

24  the Debtors must honor in order to preserve customer confidence and support.  Any disruption to

25  the Debtors' ability to honor these customer obligations may result in a loss of business, which

26  will in turn result in further decline in the Debtors' revenues.

27      33.    The Cash Management System.  The Debtors use centralized collection and

28  accounting systems, i.e., the "Cash Management System," in order to minimize costs and

1    maximize internal efficiencies.  This Cash Management system is critical to the Debtors'

2    operations.  The Debtors maintain accounts at Wells Fargo and BOW (collectively, the "Pre-

3    Petition Accounts").

4          34.      Debtor-Star has nine retail stores.  Pre-petition, the managers of Debtor-Star's retail

5    stores deposited, or caused the deposits of, cash and checks into the Wells Fargo Account by

6    making deposits at various Wells Fargo branch locations that are very close in geographic

7    proximity to the Debtor-Star's retail stores.  The Debtors then transferred monies deposited into

8    the Wells Fargo Account to the Bank of the West Account ("BOW Account").  Additionally,

9    certain customers of Debtor-Metro also make payments to Debtor-Metro for goods by depositing

10   funds to the BOW Account.  It is important to note that Debtor-Star uses the Wells Fargo Account

11   for the sole purpose of receiving cash and check deposits from its retail stores.  Pre-petition, the

12   Debtors used the BOW Account to fund the Debtors' operating expenses, including, e.g., payroll.

13         35.      Without Court authorization to maintain the Cash Management System as is, the

14   Debtors will be required to inform hundreds of customers of the Debtors' new banking

15   information so that the Debtors may continue to receive payments for goods sold.  As a result, the

16   Debtors may experience delay in collecting on their accounts receivable, or even run the risk of

17   not any receiving payments for goods sold, due to confusion, human error, and any number of

18   reasons for lost or delayed payments.

19         36.      Reestablishment of the Debtors' accounts would increase overhead costs,

20   particularly with respect to the Debtors' financial reporting, delay and significantly burden the

21   administration of the Debtors' estate and the operations of the Debtors' businesses.  Moreover,

22   any change in the Cash Management System could delay significantly the Debtors' receipt of cash

23   collections, which could substantially impair materially the Debtors' operations and be

24   detrimental to the Debtors' creditors.  Maintaining the Debtors' existing Cash Management

25   System is the most efficient way that the Debtors can run their businesses and is necessary to

26   prevent disruption and damage to the Debtors' operations.

27         37.      <u>Limit Notion</u>.  The Debtors have approximately 2000 creditors.  The Debtors

28   believe that limiting notice to the U.S. Trustee, the unsecured creditors holding the twenty (20)

largest claims, or, if a Committee is formed, to the Committee or to any counsel employed by the Committee, creditors asserting secured claims against the Debtors' estates and their counsel, and to all parties who request special notice in the Debtors' Chapter 11 cases would provide adequate and proper notice to affected creditors and to other interested parties.  Additionally, the Debtors will provide notice to any party whose interest is impacted directly by a particular action or proceeding that the Debtors files.

38.    Notwithstanding the Debtors' proposed procedures for limiting notice in the Debtors' cases, the Debtors will provide to all creditors notice of the following matters:

(a)    The time fixed for filing objections to, and the hearing to consider approval of, a disclosure statement;

(b)    The time fixed for filing objections to, and the hearing to consider confirmation of, a plan;

(c)    Any time fixed for filing objections to, and any hearing to consider, a proposed sale of all or substantially all assets of the estates;

(d)    Notices with respect to claims bar dates; and

(e)    Any time fixed for filing objections to, and any hearing on, a dismissal of the case.

39.    The Debtors believe that adoption of this proposed notice procedure, after notice and the opportunity for a hearing, is necessary and appropriate.  Such notice procedure will relieve the Debtors of the significant administrative burdens that would be associated with periodic "mass mailings," and would reduce substantially the Debtors' postage and reproduction costs, as well as the time spent by attorneys and/or paralegals, thereby facilitating significantly the economical and efficient administration of the Debtors' cases.  Any entity whose interest is directly affected by any action or proceeding filed by the Debtors will receive proper notice thereof.  Moreover, any entity that is sufficiently interested in the proceedings in the Debtors' cases may, by written request for special notice, receive all notices of such proceedings.

/ / /

/ / /

40.    CRO Motion.  The Debtors also seek approval of the engagement of Richard M. Pachulski, who will serve as Chief Restructuring Officer (CRO) to the Debtors and perform services described in the Engagement Contract attached to the CRO Motion.

41.    Mr. Pachulski will assist management in evaluating strategic alternatives, communicating and negotiating with the Debtors' stakeholders, and providing business plan analysis for the purpose of restructuring the estate aimed to maximize value for the estate pursuant to the terms of the Engagement Contract.

42.    The Debtors have determined that obtaining the services of a CRO and other personnel with turnaround and chapter 11 experience will substantially enhance its ability to (a) operate and meet its administrative obligations in this bankruptcy case and (b) preserve and maximize the value of its assets for creditors.  As such, the Debtors chose to utilize Mr. Pachulski pursuant to the Engagement Contract and appointed Mr. Pachulski to the position of CRO following the Petition Date, subject to the Court granting this Motion.

43.    The Debtors believe that Mr. Pachulski is well-qualified and able to advise it in a cost-effective, efficient and timely manner.  The Debtors have been advised by Mr. Pachulski that he will endeavor to coordinate with the other professionals retained in this bankruptcy case to eliminate unnecessary duplication or overlap of work.  Therefore, the Debtors submit that the retention and employment of Mr. Pachulski is in the best interests of its estate, creditors and other stakeholders in this bankruptcy case.

44.    Mr. Pachulski has not served in any prepetition role with the Debtor, including as officer, director, employee or consultant of the Debtor.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 8TH day of January 2016, at San Bernardino, California.

_____
Ronald Turner

# EXHIBIT "1"

**Metro**                                                                                                    *DRAFT*

*Weekly Cash Flow Forecast*

| | Forecast 1 | Forecast 2 | |
|---|---|---|---|
| *week ending Saturday* | Week of 1/16/16 | Week of 1/23/16 | 2 Week Total |
| **CASH FLOW** | | | |
| **Receipts:** | | | |
| Cash collections | 3,500,000 | 2,500,000 | 6,000,000 |
| Cash value life insurance proceeds | - | - | - |
| **Total Receipts** | **3,500,000** | **2,500,000** | **6,000,000** |
| | | | |
| **Disbursements:** | | | |
| Trade vendor payments | 100,000 | 100,000 | 200,000 |
| Non-Trade Disbursements | | | |
| Payroll - (*includes PR Tax*) | | | |
| Hourly | 508,967 | 565,000 | 1,073,967 |
| Salary - Non-sales | - | 95,000 | 95,000 |
| Salary - Sales (Commission) | 123,594 | - | 123,594 |
| P/R Taxes | 233,930 | 225,000 | 458,930 |
| Temp Labor / Staffing | 10,000 | 10,000 | 20,000 |
| 401(k) | 13,500 | 13,500 | 27,000 |
| Benefits | 150,000 | - | 150,000 |
| Payroll fees | - | 5,500 | 5,500 |
| Workers comp | 135,000 | - | 135,000 |
| Rent | 141,454 | - | 141,454 |
| Insurance - auto | 53,000 | - | 53,000 |
| Freight | - | 70,000 | 70,000 |
| Shipping supplies | 20,000 | 20,000 | 40,000 |
| Fuel | 10,000 | 10,000 | 20,000 |
| Fleet rental | 55,000 | 150,000 | 205,000 |
| Equipment leasing | 23,386 | 7,953 | 31,339 |
| Utilities | - | - | - |
| Telecommunications | - | - | - |
| IT / Software | - | 25,000 | 25,000 |
| T&E - misc. | - | 7,000 | 7,000 |
| Other G&A | 25,000 | 25,000 | 50,000 |
| Interest and Loan payments - incl. fees | 56,000 | 12,894 | 68,894 |
| Deposits - *Utilities / Telecom* | 65,000 | 65,000 | 130,000 |
| Deposits - *Freight* | 150,000 | - | 150,000 |
| Deposits - *Other* | 50,000 | 50,000 | 100,000 |
| Committee professional fees | - | - | - |
| Debtor professional fees | - | - | - |
| US Trustee Fees | - | - | - |
| Total non-trade | 1,823,830 | 1,356,847 | 3,180,677 |
| **Total Disbursements** | **1,923,830** | **1,456,847** | **3,380,677** |
| **NET CASH FLOW** | **$1,576,170** | **$1,043,153** | **$2,619,323** |
| *cumulative* | *1,576,170* | *2,619,323* | |

Exhibit 1, Page 14

1/8/2016

**Metro**                                                                                                                    *DRAFT*

*Weekly Cash Flow Forecast*

|  | Forecast 1 | Forecast 2 |  |
|---|---|---|---|
| *week ending Saturday* | Week of 1/16/16 | Week of 1/23/16 | 2 Week Total |

### LIQUIDITY

|  | | | |
|---|---|---|---|
| Beginning Cash - Book | 1,531,549 | 1,657,719 | 1,531,549 |
| Net cash flow | 1,576,170 | 1,043,153 | 2,619,323 |
| Paydown to Reconcile Borrowing Base | (1,450,000) | (1,730,000) | (3,180,000) |
| other / adj | - | - | - |
| **Ending Cash - Book** | **1,657,719** | **970,872** | **970,872** |
| Line Availability | 9,414 | 9,414 | |
| Ending Liquidity | 1,667,132 | 980,286 | |

### LOAN BALANCE

|  | | | |
|---|---|---|---|
| Beginning Loan Balance | 20,284,583 | 18,834,583 | 20,284,583 |
| Paydown to Reconcile Borrowing Base | (1,450,000) | (1,730,000) | (3,180,000) |
| Ending Loan Balance | 18,834,583 | 17,104,583 | 17,104,583 |
|  | *forecast* | *forecast* | |
| Ending Borrowing Base Availability | 18,843,996 | 17,113,996 | |
| **Ending Line Availability** | **9,414** | **9,414** | |
| *Borrowing Base Change* | | *(1,730,000)* | |

Exhibit 1, Page 15

1/8/2016

**Metro**                                                                                                    *DRAFT*

*Weekly Cash Flow Forecast*

|  | Forecast 1 | Forecast 2 |  |
|---|---|---|---|
| *week ending Saturday* | Week of 1/16/16 | Week of 1/23/16 | 2 Week Total |

| BORROWING BASE | | | |
|---|---|---|---|
|  |  |  |  |
| Total Sales | 2,000,000 | 2,000,000 | 4,000,000 |
| Gross Profit | 390,000 | 390,000 | 780,000 |
| *GP %* | *19.5%* | *19.5%* | *19.5%* |
|  |  |  |  |
| Estimated A/R Sales | 1,920,000 | 1,920,000 | 3,840,000 |
| Estimated Cash Sales | 80,000 | 80,000 | 160,000 |
|  |  |  |  |
| **Inventory** |  |  |  |
| Beginning Balance | 28,591,248 | 27,081,248 | 28,591,248 |
| add: Purchases received | 100,000 | 100,000 | 200,000 |
| less: COGS *(est.)* | (1,610,000) | (1,610,000) | (3,220,000) |
| less: Other / Adj. | - | - | - |
| **Ending Inventory** | 27,081,248 | 25,571,248 | 25,571,248 |
| less: Unacceptable Inventory | (1,041,193) | (1,041,193) | (1,041,193) |
| Eligible Inventory | 26,040,055 | 24,530,055 | 24,530,055 |
| Advance Rate | 50% | 50% | 50% |
| **Total Inventory Availability** | 13,020,028 | 12,265,028 | 12,265,028 |
| *% of Gross* | *48.1%* | *48.0%* | *48.0%* |
|  |  | (755,000) |  |
|  |  |  |  |
| **Accounts Receivable** |  |  |  |
| Beginning Balance | 11,391,498 | 9,891,498 | 11,391,498 |
| add: A/R Sales *(est.)* | 1,920,000 | 1,920,000 | 3,840,000 |
| less: A/R Collections *(est.)* | (3,420,000) | (2,420,000) | (5,840,000) |
| less: Other / Adj. | - | 800,000 | 800,000 |
| **Ending A/R** | 9,891,498 | 10,191,498 | 10,191,498 |
| less: Ineligible A/R | (3,593,084) | (3,593,084) |  |
| Total Eligible A/R | 6,298,414 | 6,598,414 |  |
| Advance Rate | 65% | 65% |  |
| **Total A/R Availability** | 4,093,969 | 4,288,969 |  |
| *% of Gross* | *41.4%* | *42.1%* |  |
|  |  | 195,000 |  |
|  |  |  |  |
| Total Borrowing Base - *wk ending calc.* | 17,113,996 | 16,553,996 |  |
| **Ending Implied BB - Capped** | 17,113,996 | 16,553,996 |  |
|  |  |  |  |
| **Borrowing Base in Effect -** *1wk Lag* | 18,843,996 | 17,113,996 |  |
| *Sumbitted Wed on Mon ending bal.* |  |  |  |
|  |  |  |  |
| *Week-over-week change* |  | (1,730,000) |  |

Exhibit 1, Page 16

**Metro**                                                                                                    *DRAFT*

*Weekly Cash Flow Forecast*

|  | *Forecast 1* | *Forecast 2* |  |
|---|---|---|---|
| *week ending Saturday* | Week of 1/16/16 | Week of 1/23/16 | 2 Week Total |

### RENT DETAIL

|  | *Estimated Post-Petition January* |  |
|---|---|---|
| **Property** |  |  |
| Pico | 32,884 |  |
| Fresno | 20,287 |  |
| National City | 14,443 |  |
| Bloomington | 6,196 |  |
| Yucaipa | 6,018 |  |
| Palm Springs | 3,645 |  |
| Chino | 3,145 |  |
| Redlands | 3,009 |  |
| Banning | 2,903 |  |
| Riverview | 10,489 |  |
| San Bernardino | 7,903 | *- insider* |
| San Bernardino | 16,821 | *- insider* |
| Indio | 8,065 | *- insider* |
| Riverside | 5,645 | *- insider* |
| Total | **141,454** |  |

Exhibit 1, Page 17

1/8/2016

**EXHIBIT "2"**

| Code Co | Check Number | Payroll Name | File Number | Net Pay for Dec-15 paid on 1/8/15 | Job Title Description | Rate Amount | Estimated Net Pay for commission 1/1/16 to 1/6/16 on 2/10/16 payroll - 4 days |
|---|---|---|---|---|---|---|---|
| **Star Commissions** | | | | | | | |
| 5QX | 00125206 | Strand, Kim M | 000160 | 4,134.27 | Sales Representative | Commission | 751.69 |
| 5QX | 00125207 | Aguilera, Julio L | 000235 | 6,577.80 | Sales Representative | Commission | 1,195.96 |
| 5QX | 00125208 | Carrillo, Juan C | 023048 | 780.39 | Sales Representative | $2,250.00 | 900.00 |
| 5QX | 00125209 | Rosales, Ricardo | 008087 | 5,359.24 | Sales Representative | Commission | 974.41 |
| 5QX | 00125210 | Peek, Gregory A | 026068 | 682.53 | Sales Representative | $5,000.00 | 2,000.00 |
| 5QX | 00125211 | Martinez, Joe W | 000728 | 6,110.68 | Sales Representative | Commission | 1,111.03 |
| Is for Company Code 5QX | | | | | | | |
| **Total - Star Commissions** | | | | **23,644.91** | | | **6,933.09** |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Star Hourly** | | | | | | | |
| 5QV | 00006133 | Olley Jr, Thomas Jerome | 026053 | 803.63 | Sales Professional | $10.00 | 241.09 |
| 5QV | 00006134 | Olley Jr, Thomas Jerome | 026053 | 150.02 | Sales Professional | $10.00 | 45.01 |
| 5QV | 00006135 | Camacho Ramirez, German J | 026055 | 247.08 | Delivery Expert | $9.00 | 82.36 |
| 5QV | 00124912 | Duch, Craig | 000101 | 265.85 | Sales Professional | $14.50 | 79.76 |
| 5QV | 00124913 | Godinez, Alberto | 000693 | 886.85 | Assistant Manager | $15.00 | 266.06 |
| 5QV | 00124914 | Lopez, Jesus | 021009 | 843.36 | Sales Professional | $14.50 | 253.01 |
| 5QV | 00124915 | Mc Gahey, Erin | 000591 | 596.57 | Sales Professional | $10.00 | 178.97 |
| 5QV | 00124916 | Alvarado, Jessica | 021045 | 308.82 | Delivery Expert | $9.00 | 102.94 |
| 5QV | 00124917 | De la Cerda, Clifford | 021024 | 378.93 | Delivery Expert | $9.25 | 122.90 |
| 5QV | 00124918 | Hang, Moua | 021028 | 199.47 | Delivery Expert | $9.00 | 66.49 |
| 5QV | 00124919 | Lindley, Cody Don | 021020 | 627.46 | Delivery Expert | $10.50 | 188.24 |
| 5QV | 00124920 | Marrero Gonzalez, Francisco | 021044 | 214.40 | Delivery Expert | $9.00 | 71.47 |
| 5QV | 00124921 | Martinez, Alejandra Graciela | 021019 | 596.44 | Dispatcher | $10.00 | 178.93 |
| 5QV | 00124922 | Mendoza, Katrina Annica | 021030 | 156.82 | Delivery Expert | $9.00 | 52.27 |
| 5QV | 00124923 | Partridge, Tawny S | 021042 | 335.03 | Delivery Expert | $9.50 | 105.80 |
| 5QV | 00124924 | Prior Jr, Sortan Melvin | 021034 | 332.82 | Delivery Expert | $9.00 | 110.94 |
| 5QV | 00124925 | Radke, Amber Marie | 000246 | 246.06 | Delivery Expert | $10.00 | 73.82 |
| 5QV | 00124926 | Careaga, Georgio | 000692 | 527.86 | Inventory Clerk | $10.00 | 158.36 |
| 5QV | 00124927 | Barkus, Ruscharah | 009007 | 660.89 | Lead Person | $9.50 | 208.70 |
| 5QV | 00124928 | Dougherty, Janis | 009760 | 817.20 | Assistant Manager | $12.50 | 245.16 |
| 5QV | 00124929 | Litch, Juanita | 009581 | 726.23 | Lead Person | $10.50 | 217.87 |
| 5QV | 00124930 | Martinez, Rudy M | 008845 | 1,155.92 | Assistant Manager | $17.50 | 346.78 |
| 5QV | 00124931 | Milligan, John | 008901 | 718.69 | Lead Person | $11.25 | 215.61 |
| 5QV | 00124932 | Skalet, Lauren | 009779 | 699.16 | Lead Person | $10.50 | 209.75 |
| 5QV | 00124933 | Westbrook III, Harold Truitt | 022063 | 673.66 | Lead Person | $10.00 | 202.10 |
| 5QV | 00124934 | Chavez, Miguel | 009364 | 940.94 | Sales Professional | $13.00 | 282.28 |
| 5QV | 00124935 | Hernandez, Jesus | 000660 | 685.54 | Sales Professional | $13.25 | 205.66 |
| 5QV | 00124936 | Lopez, Javier | 001006 | 1,022.73 | Assistant Manager | $11.75 | 306.82 |
| 5QV | 00124937 | Lopez, Jose Rogelio | 022061 | 809.04 | Sales Professional | $11.75 | 242.71 |
| 5QV | 00124938 | Marcroft, Joseph | 009240 | 882.85 | Sales Professional | $15.00 | 264.86 |
| 5QV | 00124939 | Acosta, David | 022013 | 325.58 | Delivery Expert | $9.00 | 108.53 |
| 5QV | 00124940 | Acosta, Edward | 022129 | 353.84 | Delivery Expert | $9.00 | 117.95 |
| 5QV | 00124941 | Amaya, Julianna Angelica | 022083 | 451.13 | Delivery Expert | $9.25 | 146.31 |
| 5QV | 00124942 | Antunez, Daniel | 022008 | 219.91 | Delivery Expert | $9.00 | 73.30 |
| 5QV | 00124943 | Arellano, Diana | 022027 | 667.66 | Delivery Expert | $9.25 | 216.54 |
| 5QV | 00124944 | Barajas, Isaole | 022069 | 297.44 | Delivery Expert | $9.00 | 99.15 |
| 5QV | 00124945 | Barat, Brigitte | 022028 | 197.94 | Delivery Expert | $9.00 | 65.98 |
| 5QV | 00124946 | Bless, Mary-Jean | 009425 | 215.08 | Delivery Expert | $9.00 | 71.69 |
| 5QV | 00124947 | Brown, Rebecca Lynn | 022096 | 669.11 | Delivery Expert | $9.25 | 217.01 |
| 5QV | 00124948 | Butler, Veronica Lee | 022048 | 570.14 | Delivery Expert | $9.25 | 184.91 |
| 5QV | 00124949 | Campbell, Scott | 009120 | 608.01 | Delivery Expert | $9.00 | 202.67 |
| 5QV | 00124950 | Chan, Naomi | 022005 | 287.21 | Delivery Expert | $9.00 | 95.74 |
| 5QV | 00124951 | Chavez, Paul Rodarte | 022085 | 394.05 | Delivery Expert | $9.00 | 131.35 |
| 5QV | 00124952 | Cisneros, Rachael Anne | 022041 | 570.57 | Delivery Expert | $9.25 | 185.05 |
| 5QV | 00124953 | Clignett, Erica Pauline | 022119 | 340.89 | Delivery Expert | $9.00 | 113.63 |
| 5QV | 00124954 | Durant, Sophie | 022029 | 197.73 | Delivery Expert | $9.00 | 65.91 |
| 5QV | 00124955 | Edwards, Zachary Walter Lavon | 022039 | 278.06 | Delivery Expert | $9.00 | 92.69 |
| 5QV | 00124956 | Gamez, Nancy Abigal | 022037 | 542.28 | Delivery Expert | $9.25 | 175.87 |
| 5QV | 00124957 | Garcia, Brianna Marie Rose | 022062 | 162.71 | Delivery Expert | $9.00 | 54.24 |
| 5QV | 00124958 | Godinez, Laura | 022122 | 280.99 | Delivery Expert | $9.00 | 93.66 |
| 5QV | 00124959 | Gonzales, Sandra Cheryl Tracy | 022128 | 242.63 | Delivery Expert | $9.00 | 80.88 |
| 5QV | 00124960 | Gonzalez, Veronica | 009778 | 434.75 | Delivery Expert | $9.00 | 144.92 |
| 5QV | 00124961 | Gutierrez, Maria-Elena | 009588 | 632.50 | Delivery Expert | $9.50 | 199.74 |
| 5QV | 00124962 | Hill, Cheryl | 009089 | 630.75 | Delivery Expert | $9.25 | 204.57 |
| 5QV | 00124963 | Hill, Tanesha Jovette | 022019 | 580.53 | Delivery Expert | $9.25 | 188.28 |
| 5QV | 00124964 | Howard, Lisa Ann | 022113 | 406.58 | Delivery Expert | $9.00 | 135.53 |
| 5QV | 00124965 | Hutto, Donna | 009368 | 662.07 | Delivery Expert | $9.50 | 209.07 |
| 5QV | 00124966 | Ingalls, Robert G | 022034 | 548.35 | Delivery Expert | $9.25 | 177.84 |
| 5QV | 00124967 | James, Gabriel | 009635 | 218.53 | Delivery Expert | $9.00 | 72.84 |
| 5QV | 00124968 | Little, Judy | 009519 | 284.46 | Delivery Expert | $9.00 | 94.82 |
| 5QV | 00124969 | Llanos Cotrado, Marco Antonio | 022065 | 329.18 | Delivery Expert | $9.00 | 106.76 |
| 5QV | 00124970 | Lopez, Lucy Ann | 022126 | 350.66 | Delivery Expert | $9.00 | 116.89 |
| 5QV | 00124971 | Maestas, Benjamin | 009386 | 913.64 | Delivery Expert | $13.00 | 274.09 |
| 5QV | 00124972 | Mendoza, Kristina | 022030 | 323.84 | Delivery Expert | $9.00 | 107.95 |
| 5QV | 00124973 | Mesa, Agustin | 022403 | 575.18 | Delivery Expert | $9.25 | 186.54 |
| 5QV | 00124974 | Mogel, Erica S | 022059 | 380.00 | Delivery Expert | $9.00 | 126.67 |
| 5QV | 00124975 | Murillo, Amelia Nicole | 022084 | 349.07 | Delivery Expert | $9.00 | 116.36 |
| 5QV | 00124976 | Murillo, Brandon Michael | 022114 | 322.73 | Delivery Expert | $9.00 | 107.58 |
| 5QV | 00124977 | Newton, Dylan Patrick | 022054 | 235.48 | Delivery Expert | $9.00 | 78.49 |
| 5QV | 00124978 | Parker, William | 009617 | 568.82 | Delivery Expert | $9.00 | 189.61 |
| 5QV | 00124979 | Pedroza, Olga L | 022117 | 296.62 | Delivery Expert | $9.00 | 98.87 |
| 5QV | 00124980 | Perez, Jennifer | 009009 | 525.05 | Delivery Expert | $9.25 | 170.29 |
| 5QV | 00124981 | Phillips, Brian | 000619 | 307.94 | Delivery Expert | $9.00 | 102.65 |
| 5QV | 00124982 | Phillips, Brooke Anne | 022050 | 573.48 | Delivery Expert | $9.25 | 185.99 |
| 5QV | 00124983 | Ramirez, Lucia | 022093 | 378.94 | Delivery Expert | $9.00 | 126.31 |
| 5QV | 00124984 | Reyes, Erik | 022071 | 363.33 | Delivery Expert | $9.00 | 121.11 |
| 5QV | 00124985 | Roberson, Rhonda Renee | 022101 | 398.70 | Delivery Expert | $9.00 | 132.90 |
| 5QV | 00124986 | Rodriguez, Sylvia | 025021 | 567.40 | Delivery Expert | $9.25 | 184.02 |
| 5QV | 00124987 | Rodriguez, Vanessa Briana | 022112 | 361.29 | Delivery Expert | $9.00 | 120.43 |
| 5QV | 00124988 | Rough, Patricia A | 022131 | 436.97 | Delivery Expert | $9.00 | 145.66 |
| 5QV | 00124989 | Sanchez, Ana C | 022110 | 256.77 | Delivery Expert | $9.00 | 85.59 |
| 5QV | 00124990 | Schnurpel, Julie-Anne | 009614 | 37.46 | Delivery Expert | $9.00 | 12.49 |
| 5QV | 00124991 | Sillonga, Robert | 009390 | 358.85 | Delivery Expert | $9.00 | 119.62 |
| 5QV | 00124992 | Unseld, Allen Rex | 022045 | 562.66 | Delivery Expert | $9.25 | 182.48 |
| 5QV | 00124993 | Vildosola, Corina | 022046 | 464.62 | Delivery Expert | $9.25 | 150.69 |
| 5QV | 00124994 | Walterhouse, Margaret | 009128 | 357.14 | Delivery Expert | $9.00 | 119.05 |
| 5QV | 00124995 | Westbrook, Mellissa Renea | 022123 | 325.04 | Delivery Expert | $9.00 | 108.35 |
| 5QV | 00124996 | White, Carmen Annette | 022105 | 218.27 | Delivery Expert | $9.00 | 72.76 |
| 5QV | 00124997 | Kehoskie, Charles | 008810 | 632.80 | Inventory Clerk | $9.50 | 199.83 |
| 5QV | 00124998 | Lopez, Jessica Elaine | 022127 | 379.42 | Inventory Clerk | $9.00 | 126.47 |
| 5QV | 00124999 | Lozano, Anthony H | 022120 | 601.25 | Inventory Clerk | $9.25 | 195.00 |
| 5QV | 00125000 | McMurray, Marissa Lynn | 022115 | 409.79 | Inventory Clerk | $9.00 | 136.60 |
| 5QV | 00125001 | Perez Jr, Daniel A | 022056 | 552.51 | Inventory Clerk | $9.25 | 179.19 |
| 5QV | 00125002 | Roberson, James Earnest | 022022 | 191.17 | Inventory Clerk | $9.00 | 63.72 |
| 5QV | 00125003 | Basilio III, Javier | 023024 | 887.21 | Assistant Manager | $12.00 | 266.16 |
| 5QV | 00125004 | Royea, Jason | 000690 | 1,129.55 | Assistant Manager | $17.50 | 338.87 |
| 5QV | 00125005 | Zamora, Armando | 023007 | 843.06 | Wholesale Lead | $17.00 | 252.92 |
| 5QV | 00125006 | Aleman, Marcus | 000113 | 400.63 | Sales Professional | $13.80 | 120.19 |
| 5QV | 00125007 | Hernandez, Robert | 000413 | 839.01 | Sales Professional | $16.00 | 251.70 |
| 5QV | 00125008 | Llanes, Hugo Humberto | 023052 | 781.48 | Sales Professional | $11.00 | 234.44 |
| 5QV | 00125009 | Rodriguez, Jose | 000415 | 990.80 | Sales Professional | $16.00 | 297.24 |
| 5QV | 00125010 | Rubio, Ariel Carlos | 000812 | 829.69 | Sales Professional | $13.00 | 248.91 |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Star Hourly** | | | | | | | |
| 5QV | 00125011 | Arana, Patricia Gomez | 023047 | 224.13 | Delivery Expert | $9.00 | 74.71 |
| 5QV | 00125012 | Arias Penaloza, Esmeralda | 023060 | 286.46 | Delivery Expert | $9.00 | 95.55 |
| 5QV | 00125013 | Ayon, Pedro | 000146 | 329.66 | Delivery Expert | $9.00 | 109.89 |
| 5QV | 00125014 | Barron, Mathew | 000518 | 456.39 | Delivery Expert | $10.00 | 136.92 |
| 5QV | 00125015 | Brown, William | 000358 | 213.17 | Delivery Expert | $9.00 | 71.06 |
| 5QV | 00125016 | Cazares, Christiana | 023069 | 262.56 | Delivery Expert | $9.00 | 87.52 |
| 5QV | 00125017 | Coleman, Kimberly Louise | 023065 | 263.12 | Delivery Expert | $9.00 | 87.71 |
| 5QV | 00125018 | Delafuente, Eladio | 000155 | 330.36 | Delivery Expert | $9.00 | 110.12 |
| 5QV | 00125019 | Esquivel, Brianne Monet | 023068 | 195.86 | Delivery Expert | $9.00 | 65.29 |
| 5QV | 00125020 | Francisco Marcos, Jose L | 023059 | 254.73 | Delivery Expert | $9.00 | 84.91 |
| 5QV | 00125021 | Gomez, Victor Duarte | 000392 | 578.64 | Delivery Expert | $9.00 | 192.88 |
| 5QV | 00125022 | Guzman, Camilo | 000803 | 262.96 | Delivery Expert | $9.00 | 87.65 |
| 5QV | 00125023 | Lopez-Ruiz, David Oscar | 023003 | 593.00 | Delivery Expert | $9.25 | 192.32 |
| 5QV | 00125024 | Lozano, Robert | 000506 | 337.82 | Delivery Expert | $9.00 | 112.61 |
| 5QV | 00125025 | Maciel, Priscilla P | 023044 | 227.52 | Delivery Expert | $9.00 | 75.97 |
| 5QV | 00125026 | Martinez, Adalia M | 023066 | 194.27 | Delivery Expert | $9.00 | 64.76 |
| 5QV | 00125027 | Moreno, Eufemio | 000734 | 449.34 | Delivery Expert | $9.00 | 149.78 |
| 5QV | 00125028 | Ortiz, Francis Mejia | 023049 | 423.04 | Delivery Expert | $9.00 | 141.01 |
| 5QV | 00125029 | Ponce, Vanessa | 023055 | 217.35 | Delivery Expert | $9.00 | 72.45 |
| 5QV | 00125030 | Ramirez, Patricia | 023061 | 401.72 | Delivery Expert | $9.00 | 133.91 |
| 5QV | 00125031 | Romero, Lizbeth | 023062 | 241.56 | Delivery Expert | $9.00 | 80.52 |
| 5QV | 00125032 | Salas, Lizette | 023041 | 378.92 | Delivery Expert | $9.00 | 126.31 |
| 5QV | 00125033 | Serrano, Laura Angelica | 023030 | 630.59 | Dispatcher | $10.00 | 189.18 |
| 5QV | 00125034 | Slankard, Garrett Lee | 023019 | 699.11 | Dispatcher | $10.50 | 209.73 |
| 5QV | 00125035 | Tamayo, Ruben Isai | 023017 | 253.81 | Delivery Expert | $9.00 | 84.60 |
| 5QV | 00125036 | Valenzuela, Linda | 000778 | 309.06 | Delivery Expert | $9.00 | 103.02 |
| 5QV | 00125037 | Vega, Rudy Ricardo | 023067 | 168.72 | Delivery Expert | $9.00 | 56.24 |
| 5QV | 00125038 | Wegener, Michelle-Rene | 000884 | 622.45 | Dispatcher | $12.00 | 186.74 |
| 5QV | 00125039 | White, Brian Ray | 023040 | 276.13 | Delivery Expert | $9.00 | 92.04 |
| 5QV | 00125040 | Zavala Sandoval, Viviana | 023022 | 171.95 | Delivery Expert | $9.00 | 57.32 |
| 5QV | 00125041 | Cuevas, Emily | 023002 | 599.60 | Inventory Clerk | $9.75 | 184.49 |
| 5QV | 00125042 | Gonzalez Cerna, Jose Antonio | 023063 | 234.78 | Inventory Clerk | $9.00 | 78.26 |
| 5QV | 00125043 | Rivas, Desiree | 000356 | 521.71 | Inventory Clerk | $9.75 | 160.53 |
| 5QV | 00125044 | Rodriguez, Esthela | 000755 | 450.68 | Inventory Clerk | $9.00 | 150.23 |
| 5QV | 00125045 | Van Hook, Blake Andrew | 023051 | 103.38 | Inventory Clerk | $9.00 | 34.46 |
| 5QV | 00125046 | Villalta, Jose Adan | 023012 | 588.63 | Inventory Clerk | $10.00 | 176.59 |
| 5QV | 00125047 | Phelps, Richard | 000564 | 773.46 | Assistant Manager | $14.75 | 232.04 |
| 5QV | 00125048 | Hunter, Ronald R | 000723 | 864.86 | Sales Professional | $12.00 | 259.46 |
| 5QV | 00125049 | Reynaga, Bernadette | 000565 | 838.06 | Sales Professional | $13.50 | 251.42 |
| 5QV | 00125050 | Ruiz, Moises | 000805 | 815.84 | Sales Professional | $14.70 | 244.75 |
| 5QV | 00125051 | Corwin, Stacie Lynn | 000904 | 441.15 | Delivery Expert | $12.00 | 147.05 |
| 5QV | 00125052 | Davis, Corey | 000475 | 604.82 | Dispatcher | $10.00 | 181.45 |
| 5QV | 00125053 | Desilva, Benjamin | 024001 | 482.92 | Delivery Expert | $9.00 | 160.97 |
| 5QV | 00125054 | Elliott, Dale | 009566 | 368.15 | Delivery Expert | $9.00 | 122.72 |
| 5QV | 00125055 | Gonzales, David Mejia | 024005 | 418.98 | Delivery Expert | $9.00 | 139.66 |
| 5QV | 00125056 | Hilton, Julia Ann | 024003 | 425.40 | Delivery Expert | $9.00 | 141.80 |
| 5QV | 00125057 | Kohler, Edward | 000497 | 321.46 | Delivery Expert | $9.25 | 104.26 |
| 5QV | 00125058 | Reay, Paula Marie | 024004 | 345.86 | Delivery Expert | $9.00 | 115.29 |
| 5QV | 00125059 | Torok, Tracy | 000744 | 592.63 | Delivery Expert | $9.00 | 177.79 |
| 5QV | 00125060 | Aparicio, Jose Carlos | 025034 | 666.91 | Sales Professional | $11.00 | 200.07 |
| 5QV | 00125061 | Heft, William | 000589 | 881.74 | Sales Professional | $14.00 | 264.52 |
| 5QV | 00125062 | Melgar, Osmin Artemio | 025030 | 809.40 | Sales Professional | $14.70 | 242.82 |
| 5QV | 00125063 | Romero, Ulises | 025032 | 780.69 | Sales Professional | $11.50 | 234.21 |
| 5QV | 00125064 | Wall, Graham | 000653 | 800.09 | Assistant Manager | $16.00 | 240.03 |
| 5QV | 00125065 | Anzaldo Rosales, Victoria | 025036 | 344.97 | Delivery Expert | $9.00 | 114.99 |
| 5QV | 00125066 | Caballero, Jessica | 025020 | 258.71 | Delivery Expert | $9.00 | 86.24 |
| 5QV | 00125067 | Camacho, Hazel Alexandra | 025041 | 225.60 | Delivery Expert | $9.00 | 75.20 |
| 5QV | 00125068 | Carrillo, Dora Cathy | 025035 | 327.81 | Delivery Expert | $9.00 | 109.27 |
| 5QV | 00125069 | Delgado, Kevin | 025025 | 246.78 | Delivery Expert | $9.00 | 82.26 |
| 5QV | 00125070 | Dorado, Ryan Andrew | 025043 | 174.66 | Delivery Expert | $9.00 | 58.22 |
| 5QV | 00125071 | Escobar, Alcott Miguel | 025031 | 308.11 | Delivery Expert | $9.00 | 102.70 |
| 5QV | 00125072 | Garcia, Genoveva | 025038 | 362.65 | Delivery Expert | $9.00 | 120.88 |
| 5QV | 00125073 | Licea, Michael Anthony | 025015 | 181.60 | Delivery Expert | $9.00 | 60.53 |
| 5QV | 00125074 | Rodriguez, Brianne Cherie | 025044 | 408.47 | Delivery Expert | $9.00 | 136.16 |
| 5QV | 00125075 | Shepard, Stephen | 000563 | 537.57 | Delivery Expert | $10.00 | 161.27 |
| 5QV | 00125076 | Stewart, Jennifer | 025042 | 314.56 | Delivery Expert | $9.00 | 104.85 |
| 5QV | 00125077 | Stienstra, Kevin Michael | 025026 | 260.25 | Delivery Expert | $9.00 | 86.75 |
| 5QV | 00125078 | Cervantes, Luis | 000877 | 754.15 | Sales Professional | $15.00 | 226.25 |
| 5QV | 00125079 | Gomez, Octavio | 026009 | 562.65 | Sales Professional | $12.00 | 168.80 |
| 5QV | 00125080 | Hargrave, Trevor Lamar | 026026 | 616.44 | Sales Professional | $14.00 | 184.93 |
| 5QV | 00125081 | Horton, Monique | 000817 | 505.55 | Sales Professional | $11.00 | 151.67 |
| 5QV | 00125082 | Lopez, Israel | 026048 | 619.71 | Sales Professional | $11.00 | 185.91 |
| 5QV | 00125083 | Parra Jr, Juan Manuel | 026095 | 500.48 | Sales Professional | $11.00 | 150.14 |
| 5QV | 00125084 | Riestra, German | 000886 | 469.33 | Sales Professional | $10.00 | 140.80 |
| 5QV | 00125085 | Vilchis Ojeda, Giuiuiana I | 026071 | 699.12 | Sales Professional | $13.00 | 209.74 |
| 5QV | 00125086 | Virgen, George | 000733 | 717.35 | Sales Professional | $14.50 | 215.21 |
| 5QV | 00125087 | Anderson, Cristina Marie | 026097 | 201.07 | Delivery Expert | $9.00 | 67.02 |
| 5QV | 00125088 | Arroyo, Roberta-Cecilia | 000607 | 265.85 | Shipping & Receiving | $9.50 | 83.95 |
| 5QV | 00125089 | Best, Kevin | 026093 | 212.65 | Delivery Expert | $9.00 | 70.88 |
| 5QV | 00125090 | Bricken, Charlet | 000878 | 283.19 | Delivery Expert | $9.00 | 94.40 |
| 5QV | 00125091 | Clark, Le Ann Marie | 026059 | 187.30 | Delivery Expert | $9.00 | 62.43 |
| 5QV | 00125092 | Coffelt Jr, Louis Arthur | 026090 | 236.44 | Delivery Expert | $9.00 | 78.81 |
| 5QV | 00125093 | Coker, Monique Leann | 026083 | 191.81 | Delivery Expert | $9.25 | 62.21 |
| 5QV | 00125094 | Dorame, Patricia D | 026058 | 256.58 | Delivery Expert | $9.00 | 85.53 |
| 5QV | 00125095 | Espy, Donnie Lee | 026066 | 259.17 | Delivery Expert | $9.00 | 86.39 |
| 5QV | 00125096 | Evans, Scott | 000432 | 538.56 | Delivery Expert | $9.00 | 179.52 |
| 5QV | 00125097 | Finn, Dana Allen | 026085 | 239.76 | Delivery Expert | $9.00 | 79.92 |
| 5QV | 00125098 | Garcia, Nathan M | 026079 | 552.40 | Dispatcher | $10.00 | 165.72 |
| 5QV | 00125099 | Gonzales Junior, Martin Aurielo | 026018 | 210.94 | Delivery Expert | $9.00 | 70.31 |
| 5QV | 00125100 | Gonzalez, Jaimee | 000355 | 464.32 | Dispatcher | $10.50 | 139.30 |
| 5QV | 00125101 | Heinze, Gene Edward | 026019 | 220.12 | Delivery Expert | $9.00 | 73.37 |
| 5QV | 00125102 | Hernandez, Mike A | 026038 | 361.21 | Delivery Expert | $9.00 | 120.40 |
| 5QV | 00125103 | Herron, Linda | 000527 | 262.74 | Delivery Expert | $9.00 | 87.58 |
| 5QV | 00125104 | Horton, Daniel Stephen | 026022 | 197.94 | Delivery Expert | $9.00 | 65.98 |
| 5QV | 00125105 | Jakes, Lamar Donta | 026080 | 239.50 | Delivery Expert | $9.00 | 79.83 |
| 5QV | 00125106 | Kauffman, Howard | 000375 | 253.19 | Delivery Expert | $9.00 | 84.40 |
| 5QV | 00125107 | Loya, Estella | 000055 | 572.14 | Delivery Expert | $10.50 | 171.64 |
| 5QV | 00125108 | May, Frederick Anton | 026078 | 196.09 | Delivery Expert | $9.00 | 65.36 |
| 5QV | 00125109 | McBride, Jordan Scott | 026094 | 173.41 | Delivery Expert | $9.00 | 57.80 |
| 5QV | 00125110 | Oden, Russell Joseph | 026101 | 177.78 | Delivery Expert | $9.00 | 59.26 |
| 5QV | 00125111 | Pfingst, Arnold J | 026021 | 253.54 | Delivery Expert | $9.00 | 84.51 |
| 5QV | 00125112 | Renner, Roger Paul | 026092 | 251.69 | Delivery Expert | $9.00 | 83.90 |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Star Hourly** | | | | | | | |
| 5QV | 00125113 | Reyes, Ruben | 026098 | 128.15 | Delivery Expert | $9.00 | 42.72 |
| 5QV | 00125114 | Rico, Sonia | 000608 | 119.18 | Delivery Expert | $9.00 | 39.73 |
| 5QV | 00125115 | Romeyn, Marilyn | 000097 | 120.32 | Delivery Expert | $9.00 | 40.11 |
| 5QV | 00125116 | Rosales, Giovanni | 026099 | 182.71 | Delivery Expert | $9.00 | 60.90 |
| 5QV | 00125117 | Sciortino, Louis | 026030 | 199.00 | Delivery Expert | $9.00 | 66.33 |
| 5QV | 00125118 | Silva, Rodolfo | 000409 | 116.62 | Delivery Expert | $9.00 | 38.87 |
| 5QV | 00125119 | Steffensen, Michael Dana | 026088 | 243.77 | Delivery Expert | $9.00 | 81.26 |
| 5QV | 00125120 | Taylor, James Howard | 026036 | 270.09 | Delivery Expert | $9.00 | 90.03 |
| 5QV | 00125121 | Tucker, Andy Karl | 026069 | 284.53 | Delivery Expert | $9.00 | 94.84 |
| 5QV | 00125122 | Turner, Loraine | 000128 | 117.94 | Delivery Expert | $9.00 | 39.31 |
| 5QV | 00125123 | Varela, Demery Lenny | 026100 | 243.30 | Delivery Expert | $9.00 | 81.10 |
| 5QV | 00125124 | Vasquez III, Dimas Viera | 026082 | 376.11 | Dispatcher | $9.00 | 125.37 |
| 5QV | 00125125 | Wymer, Daisy Francis Nicole | 026060 | 196.66 | Delivery Expert | $9.00 | 65.55 |
| 5QV | 00125126 | Zapien, Manuel | 000892 | 244.04 | Delivery Expert | $9.00 | 81.35 |
| 5QV | 00125127 | Pitre, Courtney | 026008 | 571.26 | Inventory Clerk | $10.00 | 171.38 |
| 5QV | 00125128 | Godinez, Peter | 000438 | 1,011.52 | Assistant Manager | $16.50 | 303.46 |
| 5QV | 00125129 | Pacanins, Ernesto | 000071 | 569.50 | Lead Person | $14.00 | 170.85 |
| 5QV | 00125130 | Rincon, Paul | 000765 | 793.37 | Lead Person | $14.00 | 238.01 |
| 5QV | 00125131 | Gonzalez, Jose | 000739 | 788.91 | Sales Professional | $13.00 | 236.67 |
| 5QV | 00125132 | Lopez, Guillermo | 000320 | 662.60 | Sales Professional | $11.00 | 198.78 |
| 5QV | 00125133 | Saucedo, Rogelio Adrian | 027009 | 639.67 | Sales Professional | $9.50 | 202.00 |
| 5QV | 00125134 | Aceves, Belem Gonzalez | 027014 | 84.53 | Delivery Expert | $9.00 | 28.18 |
| 5QV | 00125135 | Alvarez, Cindy Roxana | 027039 | 263.57 | Delivery Expert | $9.00 | 87.86 |
| 5QV | 00125136 | Baldeon Cabezas, Michael J | 027034 | 291.03 | Delivery Expert | $9.00 | 97.01 |
| 5QV | 00125137 | Blanquel, Jose | 000095 | 613.08 | Delivery Expert | $9.50 | 193.60 |
| 5QV | 00125138 | Castro de Pacheco, Angelica Maria | 027009 | 467.73 | Delivery Expert | $9.00 | 155.91 |
| 5QV | 00125139 | Dorado, Yesenia | 027006 | 284.82 | Delivery Expert | $9.00 | 94.94 |
| 5QV | 00125140 | Felix, Rolando | 027025 | 302.14 | Delivery Expert | $9.00 | 100.71 |
| 5QV | 00125141 | Garcia, Paola | 027023 | 221.24 | Delivery Expert | $9.00 | 73.75 |
| 5QV | 00125142 | Gonzalez Jr, Eduardo | 027021 | 391.76 | Delivery Expert | $9.00 | 130.59 |
| 5QV | 00125143 | Gonzalez-Briseno, Juan Manuel | 027015 | 406.96 | Dispatcher | $10.00 | 122.09 |
| 5QV | 00125144 | Gonzalez, Rodolfo | 027035 | 404.18 | Delivery Expert | $9.00 | 134.73 |
| 5QV | 00125145 | Gutierrez, Nathan Ezra | 027028 | 390.82 | Delivery Expert | $9.00 | 130.27 |
| 5QV | 00125146 | Hoover, Heidi | 000340 | 673.64 | Delivery Expert | $10.00 | 202.09 |
| 5QV | 00125147 | Kemper Jr, John F | 027030 | 139.50 | Delivery Expert | $9.00 | 46.50 |
| 5QV | 00125148 | Meraz, Jorge Alberto | 027037 | 176.29 | Delivery Expert | $9.00 | 58.76 |
| 5QV | 00125149 | Millan, Alexis Christina | 027016 | 68.62 | Delivery Expert | $9.00 | 22.87 |
| 5QV | 00125150 | Novoa, Fernando Jose Ramirez | 027017 | 691.93 | Dispatcher | $11.00 | 207.58 |
| 5QV | 00125151 | Ortega, Yajaira | 027041 | 210.12 | Delivery Expert | $9.00 | 70.04 |
| 5QV | 00125152 | Rafaelano Jr, Rafael Antonio | 027033 | 368.02 | Delivery Expert | $9.00 | 122.67 |
| 5QV | 00125153 | Rincon, Kevin | 027013 | 674.34 | Delivery Expert | $10.00 | 202.30 |
| 5QV | 00125154 | Rocha, Roberto G | 027031 | 389.03 | Delivery Expert | $9.00 | 129.68 |
| 5QV | 00125155 | Rodriguez, Ricardo | 000177 | 253.27 | Delivery Expert | $9.00 | 84.42 |
| 5QV | 00125156 | Ruiz, Roxanne | 027027 | 419.44 | Delivery Expert | $9.00 | 139.81 |
| 5QV | 00125157 | Saldana, Oscar | 027002 | 336.68 | Delivery Expert | $9.00 | 112.23 |
| 5QV | 00125158 | Torres Armenta, Octavio | 027036 | 379.44 | Delivery Expert | $9.00 | 126.48 |
| 5QV | 00125159 | Isiordia, Lexander | 000578 | 563.54 | Inventory Clerk | $10.00 | 169.06 |
| 5QV | 00125160 | Sanchez, Eduardo | 000386 | 568.69 | Inventory Clerk | $9.00 | 189.56 |
| 5QV | 00125161 | Ambriz, Guillermo | 000802 | 718.79 | Sales Professional | $20.61 | 215.64 |
| 5QV | 00125162 | Garcia, Alejandro | 029003 | 723.02 | Sales Professional | $11.00 | 216.91 |
| 5QV | 00125163 | Garcia, Berny | 000889 | 599.54 | Sales Professional | $10.00 | 179.86 |
| 5QV | 00125164 | Astourian, Serjo | 000828 | 523.06 | Delivery Expert | $10.00 | 156.92 |
| 5QV | 00125165 | Badillo, Maria I | 029035 | 233.58 | Delivery Expert | $9.00 | 77.86 |
| 5QV | 00125166 | Baker, Marven I | 029053 | 191.60 | Delivery Expert | $9.00 | 63.87 |
| 5QV | 00125167 | Cabrera-Aguilar, Maria Theresa | 000206 | 559.88 | Dispatcher | $12.00 | 167.96 |
| 5QV | 00125168 | Duncan, James Edward | 029052 | 472.84 | Delivery Expert | $9.00 | 157.61 |
| 5QV | 00125169 | Echols, Cody D | 029031 | 324.65 | Delivery Expert | $9.00 | 108.22 |
| 5QV | 00125170 | Fierro, Ricardo | 000624 | 340.99 | Delivery Expert | $9.00 | 113.66 |
| 5QV | 00125171 | Furman, Wayne R | 029030 | 418.80 | Delivery Expert | $9.00 | 139.60 |
| 5QV | 00125172 | Harrison, James | 000212 | 112.66 | Delivery Expert | $9.00 | 37.55 |
| 5QV | 00125173 | Llamas, Edwin | 029004 | 344.82 | Delivery Expert | $9.00 | 114.94 |
| 5QV | 00125174 | Mendieta, America Jasmine | 029006 | 340.26 | Delivery Expert | $9.00 | 113.42 |
| 5QV | 00125175 | Moore, Edward | 029050 | 259.43 | Delivery Expert | $9.00 | 86.48 |
| 5QV | 00125176 | Priest, Michael Nathan | 029047 | 336.04 | Delivery Expert | $9.00 | 112.01 |
| 5QV | 00125177 | Rossenrode, Deborah Agatha | 029042 | 251.26 | Delivery Expert | $9.00 | 83.75 |
| 5QV | 00125178 | Salas III, Jose | 029041 | 306.62 | Delivery Expert | $9.00 | 102.21 |
| 5QV | 00125179 | Sanchez, Mayra Guadalupe | 029051 | 249.59 | Delivery Expert | $9.00 | 83.20 |
| 5QV | 00125180 | Trent, Cynthia Mae | 029024 | 582.17 | Dispatcher | $9.50 | 183.84 |
| 5QV | 00125181 | Villa, Maria Elena | 029025 | 534.95 | Delivery Expert | $9.00 | 178.32 |
| 5QV | 00125182 | Reedy, Scott Arthur | 029017 | 587.10 | Inventory Clerk | $9.00 | 176.13 |
| 5QV | 00125183 | Copeland, Ronald | 000116 | 914.90 | Machinist | $15.50 | 274.47 |
| 5QV | 00125184 | Pineda Jr, Guillermo | 000142 | 815.84 | Machinist | $13.00 | 244.75 |
| 5QV | 00125185 | Torok, Steve | 000870 | 1,228.81 | Shop Foreman | $25.00 | 368.64 |
| 5QV | 00125186 | Vanhassel, Sandra | 000285 | 973.54 | Assistant Manager | $13.00 | 292.06 |
| 5QV | 00125187 | Hanna, Zachary John | 000215 | 583.47 | Sales Professional | $9.00 | 194.49 |
| 5QV | 00125188 | Hensley, Garry | 000661 | 829.33 | Sales Professional | $13.50 | 248.80 |
| 5QV | 00125189 | Rossetti Jr, Dominick Micheal | 031056 | 564.81 | Sales Professional | $9.00 | 188.27 |
| 5QV | 00125190 | Stinson, Michael | 000368 | 827.09 | Sales Professional | $13.00 | 248.13 |
| 5QV | 00125191 | Alford, Scott Alan | 031086 | 301.54 | Delivery Expert | $9.00 | 100.51 |
| 5QV | 00125192 | Almeida, Thomas Anthony | 031081 | 308.60 | Delivery Expert | $9.00 | 102.87 |
| 5QV | 00125193 | Arguellez, Melissa Ann | 080046 | 328.07 | Delivery Expert | $9.00 | 109.36 |
| 5QV | 00125194 | Armijo, Ronald L | 031073 | 284.89 | Delivery Expert | $9.00 | 94.96 |
| 5QV | 00125195 | Arriaga Jr, Arturo | 031005 | 372.95 | Delivery Expert | $9.25 | 120.96 |
| 5QV | 00125196 | Cowan, Rayford Lynn | 031079 | 248.73 | Delivery Expert | $9.00 | 82.91 |
| 5QV | 00125197 | Earls, Rachel Kathryn | 031085 | 195.48 | Delivery Expert | $9.00 | 65.16 |
| 5QV | 00125198 | Everett, James S | 031078 | 262.42 | Delivery Expert | $9.00 | 87.47 |
| 5QV | 00125199 | Fuentes, Pablo | 031069 | 574.18 | Dispatcher | $9.25 | 186.22 |
| 5QV | 00125200 | Guerra, Al | 031075 | 289.06 | Delivery Expert | $9.00 | 96.35 |
| 5QV | 00125201 | Leyva, Maria Angelica | 031080 | 374.67 | Delivery Expert | $9.00 | 124.89 |
| 5QV | 00125202 | Nace, Paige Emma Grace | 031064 | 537.68 | Shipping & Receiving | $9.25 | 174.38 |
| 5QV | 00125203 | Preston, Jeremy Charles | 031087 | 279.07 | Delivery Expert | $9.00 | 93.02 |
| 5QV | 00125204 | Reyes, William Anthony | 031082 | 214.59 | Delivery Expert | $9.00 | 71.53 |
| 5QV | 00125205 | Ruiz, Rigoberto Santos | 031062 | 287.54 | Delivery Expert | $9.00 | 95.85 |
| Is for Company Code 5QV | | | | | | | |
| **Total - Star Hourly** | | | | **129,553.98** | | | **41,017.87** |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Metro Salary Non-exempt and Hourly** | | | | | | | |
| 5QT | 00005417 | Casillas, Andrew | 002210 | 1,817.00 | Supervisor | $1,442.40 | 432.72 |
| 5QT | 00005418 | Horsfall, Jonathan Albert | 012149 | 624.96 | Clerk | $10.00 | 187.49 |
| 5QT | 00005419 | Price, Myeeshia Robin | 012235 | 488.99 | Clerk | $10.00 | 146.70 |
| 5QT | 00005420 | Bargas, Ernest Ross | 011095 | 374.63 | Clerk | $10.00 | 112.39 |
| 5QT | 00005421 | Carlos, Daniel | 012041 | 880.60 | Assistant Supervisor | $12.00 | 264.18 |
| 5QT | 00005422 | Johnson II, Norris | 011113 | 253.50 | Clerk | $10.00 | 76.05 |
| 5QT | 00005423 | Derrick, Sean Thomas | 014917 | 370.83 | Delivery Expert | $10.00 | 111.25 |
| 5QT | 00247569 | Legorreta, Samantha | 008184 | 1,256.11 | Supervisor | $1,440.00 | 432.00 |
| 5QT | 00247570 | Vasquez, Irma-Jeanette | 009771 | 1,167.55 | Supervisor | $1,538.40 | 461.52 |
| 5QT | 00247571 | Cortez, Mariana | 011529 | 825.04 | Clerk | $12.50 | 247.51 |
| 5QT | 00247572 | Renteria, Wendy | 011014 | 817.30 | Clerk | $11.50 | 245.19 |
| 5QT | 00247573 | Ruiz, Gloria | 009733 | 646.83 | Representative | $13.00 | 194.05 |
| 5QT | 00247574 | Atrian, Zulma Lidia | 011025 | 776.59 | Representative | $13.50 | 232.98 |
| 5QT | 00247575 | Ayon, Valarie Elva | 011056 | 791.16 | Representative | $11.00 | 237.35 |
| 5QT | 00247576 | Castillo, Amisadai | 011018 | 764.76 | Representative | $12.00 | 229.43 |
| 5QT | 00247577 | Dagnino, Samantha | 008065 | 864.78 | Clerk | $12.50 | 259.43 |
| 5QT | 00247578 | Delgado, Eileen | 008048 | 1,067.22 | Representative | $15.50 | 320.17 |
| 5QT | 00247579 | Dillard, Courtney ALK | 011116 | 681.47 | Representative | $14.00 | 204.44 |
| 5QT | 00247580 | Dithurbide, Alec Talian | 013036 | 839.43 | Representative | $14.00 | 251.83 |
| 5QT | 00247581 | Early, Brittany Nicole | 012165 | 875.51 | Representative | $13.00 | 262.65 |
| 5QT | 00247582 | Foss, Kaden | 002144 | 784.53 | Representative | $14.00 | 235.36 |
| 5QT | 00247583 | Garcia, Ariel Alyssa | 012112 | 747.80 | Representative | $11.00 | 224.34 |
| 5QT | 00247584 | Garcia, Erika | 011057 | 941.50 | Representative | $14.00 | 282.45 |
| 5QT | 00247585 | Gaxiola, Jose D | 012209 | 835.97 | Representative | $14.00 | 250.79 |
| 5QT | 00247586 | Hernandez, Christopher | 012249 | 855.18 | Representative | $13.00 | 256.55 |
| 5QT | 00247587 | Hernandez, Karina | 006092 | 749.77 | Representative | $11.00 | 224.93 |
| 5QT | 00247588 | Hynes, Laura | 008281 | 891.51 | Representative | $16.00 | 267.45 |
| 5QT | 00247589 | Johnston, Ashley Nicole | 012161 | 832.26 | Representative | $13.00 | 249.68 |
| 5QT | 00247590 | Lopez, Pedro | 002083 | 956.24 | Assistant Supervisor | $16.50 | 286.87 |
| 5QT | 00247591 | Maldonado, Digna Ali | 012299 | 563.23 | Representative | $13.00 | 168.97 |
| 5QT | 00247592 | Martinez, Lus | 002227 | 822.02 | Representative | $13.50 | 246.61 |
| 5QT | 00247593 | Moya, Jackalyn Shannel | 011042 | 775.26 | Representative | $13.50 | 232.58 |
| 5QT | 00247594 | Palomino, Veronica G | 012015 | 925.71 | Representative | $13.50 | 277.71 |
| 5QT | 00247595 | Ramirez, Claudia | 008057 | 951.30 | Clerk | $14.00 | 285.39 |
| 5QT | 00247596 | Roque, Johnny V | 008088 | 778.36 | Representative | $14.00 | 233.51 |
| 5QT | 00247597 | Rubio Granados, Leticia | 011086 | 585.59 | Representative | $12.00 | 175.68 |
| 5QT | 00247598 | Avalos, Bianca | 008101 | 1,256.65 | Coordinator | $17.00 | 377.00 |
| 5QT | 00247599 | Espinosa, Rita Sally | 011052 | 1,059.07 | Coordinator | $19.00 | 317.72 |
| 5QT | 00247600 | Garcia, Kenia | 008915 | 1,417.44 | Coordinator | $24.00 | 425.23 |
| 5QT | 00247601 | Lam, Steven N | 011687 | 975.05 | Analyst | $16.00 | 292.52 |
| 5QT | 00247602 | Brandon, Mackinsie C | 022111 | 832.46 | Commercial Driver | $14.00 | 249.74 |
| 5QT | 00247603 | Cajas Jr, Julio Enrique | 011582 | 905.00 | Commercial Driver | $15.00 | 271.50 |
| 5QT | 00247605 | Dotson, Tracy | 008275 | 1,083.07 | Commercial Driver | $18.00 | 324.92 |
| 5QT | 00247606 | Frausto Jr, Larry | 011775 | 797.24 | Commercial Driver | $14.00 | 239.17 |
| 5QT | 00247607 | Gray, Sean William | 022032 | 926.50 | Commercial Driver | $14.00 | 277.95 |
| 5QT | 00247608 | Kaufman, James | 002052 | 1,309.03 | Commercial Driver | $19.50 | 392.71 |
| 5QT | 00247608 | Kelly, Thomas W | 011651 | 816.34 | Commercial Driver | $15.50 | 244.90 |
| 5QT | 00247609 | Landon, Russell | 011539 | 751.30 | Commercial Driver | $16.50 | 225.39 |
| 5QT | 00247610 | Lund-Nielsen, Michael | 009520 | 1,089.84 | Commercial Driver | $16.50 | 326.95 |
| 5QT | 00247611 | May, Kevin W | 011063 | 770.52 | Commercial Driver | $15.00 | 231.16 |
| 5QT | 00247612 | Mendez, Martin | 011570 | 1,257.53 | Commercial Driver | $20.00 | 377.26 |
| 5QT | 00247613 | Michelson, Jill Renee | 011772 | 707.01 | Clerk | $12.00 | 212.10 |
| 5QT | 00247614 | Montgomery, Daniel | 009085 | 1,148.15 | Commercial Driver | $17.00 | 344.45 |
| 5QT | 00247615 | Morales, Bobby Anthony | 011688 | 906.49 | Commercial Driver | $17.00 | 271.95 |
| 5QT | 00247616 | Plata, Mauro A | 002267 | 924.45 | Commercial Driver | $16.50 | 277.34 |
| 5QT | 00247617 | Pulido, Gonzalo | 002141 | 869.43 | Commercial Driver | $19.50 | 260.83 |
| 5QT | 00247618 | Reyes, Julio | 122006 | 927.67 | Commercial Driver | $14.00 | 278.30 |
| 5QT | 00247619 | Shelton, Michael | 002133 | 1,055.45 | Commercial Driver | $14.50 | 316.64 |
| 5QT | 00247620 | Sims, Norman | 009553 | 844.96 | Commercial Driver | $14.00 | 253.49 |
| 5QT | 00247621 | Thomas, Earl | 009379 | 1,004.89 | Commercial Driver | $16.00 | 301.47 |
| 5QT | 00247622 | Turner, Shane Cortez Rachab | 002385 | 806.44 | Commercial Driver | $16.00 | 241.93 |
| 5QT | 00247623 | Concha, Arthur | 008056 | 1,141.20 | Supervisor | $1,538.40 | 461.52 |
| 5QT | 00247624 | Davila, Tony | 002325 | 1,137.97 | Supervisor | $1,442.40 | 432.72 |
| 5QT | 00247625 | Dougherty, William | 009582 | 1,384.25 | Supervisor | $1,769.24 | 530.77 |
| 5QT | 00247626 | Foss, Cullen | 002206 | 1,059.86 | Supervisor | $1,442.31 | 432.69 |
| 5QT | 00247627 | Lopez, Angelica | 008009 | 1,378.50 | Supervisor | $1,920.00 | 576.00 |
| 5QT | 00247628 | Pina, Cynthia | 008013 | 1,242.98 | Supervisor | $1,440.00 | 432.00 |
| 5QT | 00247629 | Smith, Wallace | 002288 | 893.26 | Supervisor | $1,442.40 | 432.72 |
| 5QT | 00247630 | Zuniga, Elvis-David | 002381 | 1,232.09 | | $16.00 | 369.63 |
| 5QT | 00247631 | Aguirre, Alfonso | 002259 | 358.98 | Clerk | $12.50 | 107.69 |
| 5QT | 00247632 | Alcantar Ortiz, Jesus E | 011649 | 365.28 | Clerk | $11.50 | 109.58 |
| 5QT | 00247633 | Aragon, Jesse Martin | 011783 | 349.36 | Representative | $10.00 | 104.81 |
| 5QT | 00247634 | Arias, Ana Gabriela | 011136 | 359.13 | Clerk | $10.00 | 107.74 |
| 5QT | 00247635 | Aurellano, Primo Lacuesta | 011734 | 644.67 | Clerk | $11.75 | 193.40 |
| 5QT | 00247636 | Ayala, Daniel John | 011713 | 579.05 | Clerk | $11.00 | 173.72 |
| 5QT | 00247637 | Barragan Jr, Nahu | 011126 | 364.12 | Clerk | $10.00 | 109.24 |
| 5QT | 00247638 | Bell, Michael Eugene | 011218 | 511.64 | Clerk | $10.00 | 153.49 |
| 5QT | 00247639 | Bernal, Roberto | 009278 | 822.54 | Assistant Supervisor | $15.00 | 246.76 |
| 5QT | 00247641 | Birdsong, Ottis | 011553 | 567.68 | Clerk | $10.00 | 170.30 |
| 5QT | 00247641 | Blanco, Hector | 002016 | 878.20 | Clerk | $14.00 | 263.46 |
| 5QT | 00247642 | Boykins, Janisha | 002110 | 826.36 | Clerk | $14.00 | 247.91 |
| 5QT | 00247643 | Brandenberger, Michael | 002214 | 807.80 | Clerk | $16.00 | 242.34 |
| 5QT | 00247644 | Bright, Chad L | 011719 | 415.76 | Clerk | $11.00 | 124.73 |
| 5QT | 00247645 | Brooks, James Edward | 011096 | 369.93 | Clerk | $10.00 | 110.98 |
| 5QT | 00247646 | Brown, Charles | 002198 | 584.06 | Clerk | $14.00 | 175.22 |
| 5QT | 00247647 | Burghardt III, Manuel E | 011115 | 402.66 | Clerk | $12.00 | 120.80 |
| 5QT | 00247648 | Burton, Nehemiah | 002257 | 562.80 | Clerk | $12.00 | 168.84 |
| 5QT | 00247649 | Calleros, Alyssa V. | 011628 | 489.79 | Clerk | $12.00 | 146.94 |
| 5QT | 00247650 | Calvillo, Sergio Jesus | 011137 | 375.22 | Clerk | $10.00 | 112.57 |
| 5QT | 00247651 | Cano, Robert Michael | 011078 | 376.51 | Clerk | $10.00 | 112.95 |
| 5QT | 00247652 | Carranza, Cesar Armenta | 011634 | 579.18 | Clerk | $12.50 | 173.75 |
| 5QT | 00247653 | Carrillo, Enrique Loya | 011110 | 408.21 | Clerk | $10.00 | 122.46 |
| 5QT | 00247654 | Carrillo, Juan Anthony | 011696 | 424.16 | Clerk | $11.00 | 127.25 |
| 5QT | 00247655 | Carrillo, Michelle Olvera | 011658 | 688.32 | Assistant Supervisor | $12.50 | 206.50 |
| 5QT | 00247656 | Casarez, Jimmy R | 011065 | 369.23 | Clerk | $11.00 | 110.77 |
| 5QT | 00247657 | Castellanos, Jose I | 014925 | 404.22 | Clerk | $10.50 | 121.27 |
| 5QT | 00247658 | Castillo, Craig | 011643 | 763.46 | Clerk | $12.50 | 229.04 |
| 5QT | 00247659 | Castillo, Noemi | 011111 | 384.92 | Clerk | $10.00 | 115.48 |
| 5QT | 00247660 | Castro, Jose Alberto | 011736 | 416.87 | Clerk | $10.50 | 125.06 |
| 5QT | 00247661 | Cayold, Orantino | 011523 | 834.84 | Assistant Supervisor | $13.50 | 250.45 |
| 5QT | 00247662 | Cook, Michael | 011132 | 383.81 | Clerk | $10.00 | 115.14 |
| 5QT | 00247663 | Cruz, Bobby | 002258 | 616.76 | Clerk | $13.50 | 185.03 |

Exhibit 2, Page 22

| Code Co | Check Number | Payroll Name | File Number | Job Title Description | Rate Amount | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| Metro Salary Non-exempt and Hourly | | | | | | | |
| 5QT | 00247664 | Curiel Negrete, Stephanie M | 011097 | Clerk | $10.00 | 255.95 | 76.79 |
| 5QT | 00247665 | Davis, Joel Alan | 011755 | Clerk | $10.50 | 345.17 | 103.55 |
| 5QT | 00247666 | Delgado, James | 001058 | Assistant Supervisor | $16.00 | 684.90 | 205.47 |
| 5QT | 00247667 | Dennison, William Dean | 011761 | Representative | $10.00 | 525.14 | 157.54 |
| 5QT | 00247668 | Diaz, Richard | 002389 | Assistant Supervisor | $14.50 | 517.48 | 155.24 |
| 5QT | 00247669 | Dodson, Kelsey Judith | 011776 | Clerk | $10.50 | 430.39 | 129.12 |
| 5QT | 00247670 | Edgerson, Deandre | 002315 | Assistant Supervisor | $14.00 | 616.26 | 184.88 |
| 5QT | 00247671 | Fierros Sanchez, Arturo | 011695 | Clerk | $11.00 | 430.74 | 129.22 |
| 5QT | 00247672 | Flores, Arthur | 002369 | Clerk | $13.00 | 655.53 | 196.66 |
| 5QT | 00247673 | Galvez, Ramon | 001009 | Clerk | $14.00 | 667.27 | 200.18 |
| 5QT | 00247674 | Garcia, Jose | 002031 | Clerk | $14.00 | 858.34 | 257.50 |
| 5QT | 00247675 | Garcia, Josue | 002202 | Assistant Supervisor | $14.50 | 750.29 | 225.09 |
| 5QT | 00247676 | Gil, Miguel | 002161 | Clerk | $12.00 | 623.53 | 187.06 |
| 5QT | 00247677 | Golden, Michael | 011508 | Assistant Supervisor | $14.00 | 729.73 | 218.92 |
| 5QT | 00247678 | Gomez, Arthur Jess | 011690 | Clerk | $12.00 | 438.40 | 131.52 |
| 5QT | 00247679 | Gonzalez Martinez, William | 011784 | Clerk | $10.00 | 577.14 | 173.14 |
| 5QT | 00247680 | Hernandez Rodriguez, Nubia Edith | 011777 | Clerk | $11.00 | 415.15 | 124.55 |
| 5QT | 00247681 | Hill, Nathan J | 011746 | Clerk | $12.00 | 580.92 | 174.28 |
| 5QT | 00247682 | Hodge, Tianna Mona | 011127 | Clerk | $11.00 | 395.86 | 118.76 |
| 5QT | 00247683 | Ibanez, Fernando | 011754 | Clerk | $11.00 | 455.85 | 136.76 |
| 5QT | 00247684 | Jimenez, Javier | 002382 | Clerk | $12.00 | 635.64 | 190.69 |
| 5QT | 00247685 | Johnson, Bradford Palmer | 011759 | Representative | $10.00 | 528.61 | 158.58 |
| 5QT | 00247686 | Johnson, Matthew | 002319 | Clerk | $13.00 | 697.64 | 209.29 |
| 5QT | 00247687 | Jones, Skye Whitney Regina | 011133 | Clerk | $10.00 | 358.30 | 107.49 |
| 5QT | 00247688 | Juarez, Michael Anthony | 011090 | Representative | $10.00 | 31.77 | 9.53 |
| 5QT | 00247689 | Lara, Raymond | 011615 | Clerk | $12.50 | 622.52 | 186.76 |
| 5QT | 00247690 | Lardieri, Joseph Mario | 011621 | Clerk | $13.50 | 692.89 | 207.87 |
| 5QT | 00247691 | Livingston, Dean | 009781 | Assistant Supervisor | $15.00 | 989.75 | 296.93 |
| 5QT | 00247692 | Lopez, Anthony | 011686 | Clerk | $10.00 | 448.30 | 134.49 |
| 5QT | 00247693 | Lucero, Jimmy | 002028 | Assistant Supervisor | $15.00 | 731.95 | 219.59 |
| 5QT | 00247694 | Magana, Luis-Edgardo | 002367 | Clerk | $12.00 | 616.90 | 185.07 |
| 5QT | 00247695 | Maldonado, Jorge Junior | 011074 | Clerk | $10.00 | 376.37 | 112.91 |
| 5QT | 00247696 | Martinez, Alejandra | 002228 | Clerk | $13.00 | 745.31 | 223.59 |
| 5QT | 00247697 | Mendez, Ibis | 002256 | Clerk | $13.50 | 858.65 | 257.60 |
| 5QT | 00247698 | Mendez, Kevin | 002338 | Clerk | $13.00 | 567.20 | 170.16 |
| 5QT | 00247699 | Mercado, Cristian Ramos | 011532 | Clerk | $13.00 | 822.37 | 246.71 |
| 5QT | 00247700 | Meza, Miguel | 002111 | Clerk | $15.00 | 753.07 | 225.92 |
| 5QT | 00247701 | Moore, Khiri Monte | 011680 | Clerk | $10.00 | 403.06 | 120.92 |
| 5QT | 00247702 | Muro, James Santiago | 011780 | Clerk | $10.50 | 419.53 | 125.86 |
| 5QT | 00247703 | Murrell III, Richard Ormonde | 011669 | Clerk | $11.50 | 468.99 | 140.70 |
| 5QT | 00247704 | Navarro, Jesus Ruben | 011129 | Clerk | $10.00 | 380.76 | 114.23 |
| 5QT | 00247705 | Nichols, Sammie | 002168 | Clerk | $14.00 | 498.41 | 149.52 |
| 5QT | 00247706 | Nieblas, Andrew | 011709 | Clerk | $14.00 | 607.02 | 182.11 |
| 5QT | 00247707 | Nigg, Anna | 000874 | Clerk | $12.00 | 682.20 | 204.66 |
| 5QT | 00247708 | Noble, Johnathan Christopher | 011667 | Clerk | $11.00 | 363.88 | 109.16 |
| 5QT | 00247709 | Oregel, Haydee Guadalupe Zuniga | 002167 | Clerk | $13.00 | 720.23 | 216.07 |
| 5QT | 00247710 | Perryman, Stanley B | 011722 | Clerk | $11.00 | 414.93 | 124.48 |
| 5QT | 00247711 | Pino, Osvaldo | 002132 | Clerk | $14.00 | 953.68 | 286.10 |
| 5QT | 00247712 | Pujols, Ivette | 009108 | Clerk | $14.00 | 887.06 | 266.12 |
| 5QT | 00247713 | Ramirez, Gabriel Christopher | 011117 | Clerk | $10.00 | 412.44 | 123.73 |
| 5QT | 00247714 | Recinos Monterrosa, Mark Dwayne | 011134 | Clerk | $10.00 | 376.74 | 113.02 |
| 5QT | 00247715 | Reynoso, Evaristo | 002218 | Clerk | $13.50 | 713.03 | 213.91 |
| 5QT | 00247716 | Rivera, Kristen | 011535 | Clerk | $12.00 | 640.31 | 192.09 |
| 5QT | 00247717 | Rodriguez, Brian Dean | 011785 | Representative | $10.00 | 533.08 | 159.92 |
| 5QT | 00247718 | Rodriguez, Salvador | 002373 | Clerk | $13.00 | 632.30 | 189.69 |
| 5QT | 00247719 | Routhieaux, Jaycob | 011666 | Assistant Supervisor | $12.50 | 658.85 | 197.66 |
| 5QT | 00247720 | Russell, Sean C | 011085 | Clerk | $10.00 | 295.81 | 88.74 |
| 5QT | 00247721 | Saucedo, Raymond Vincent | 011694 | Clerk | $10.00 | 406.56 | 121.97 |
| 5QT | 00247722 | Schaefer, Tracy | 002199 | Clerk | $12.00 | 589.80 | 176.94 |
| 5QT | 00247723 | Shaw Martin, Lamont Marcil | 011758 | Clerk | $11.00 | 440.08 | 132.02 |
| 5QT | 00247724 | Shaw Martin, Maurice Marcus | 011098 | Clerk | $10.00 | 421.13 | 126.34 |
| 5QT | 00247725 | Shaw, Cedric | 009193 | Assistant Supervisor | $14.50 | 726.91 | 218.07 |
| 5QT | 00247726 | Smith, Brandon Deshaun | 011779 | Clerk | $11.00 | 454.07 | 136.22 |
| 5QT | 00247727 | Spencer, Charles Richard Joseph | 011130 | Clerk | $10.00 | 354.18 | 106.25 |
| 5QT | 00247728 | Spencer, Shanna L | 011739 | Clerk | $11.00 | 412.94 | 123.88 |
| 5QT | 00247729 | Sutton, Eunice Maria | 011082 | Clerk | $10.00 | 403.76 | 121.13 |
| 5QT | 00247730 | Tamez, Jesus | 002057 | Assistant Supervisor | $14.00 | 830.63 | 249.19 |
| 5QT | 00247731 | Taylor, Cody | 011574 | Clerk | $12.50 | 605.49 | 181.65 |
| 5QT | 00247732 | Taylor, Thomas | 011509 | Clerk | $13.50 | 768.60 | 230.58 |
| 5QT | 00247733 | Tellez, Tyler | 011505 | Clerk | $10.00 | 759.83 | 227.95 |
| 5QT | 00247734 | Torres, Adrian | 011551 | Clerk | $13.00 | 630.33 | 189.10 |
| 5QT | 00247735 | Torres, Cynthia Irene | 011075 | Clerk | $10.00 | 283.70 | 85.11 |
| 5QT | 00247736 | Torres, Raymond | 002238 | Clerk | $14.00 | 712.52 | 213.76 |
| 5QT | 00247737 | Turnier, Mathew Francis | 002307 | Clerk | $11.00 | 454.63 | 136.39 |
| 5QT | 00247738 | Underwood, Omar Jabbar | 011070 | Clerk | $11.00 | 420.26 | 126.08 |
| 5QT | 00247739 | Vargas, Anthony | 002130 | Assistant Supervisor | $14.00 | 750.70 | 225.21 |
| 5QT | 00247740 | Verdusco, Silvana Adaline | 011089 | Clerk | $11.75 | 551.54 | 165.46 |
| 5QT | 00247741 | Vicente Rossil, Victor Noel | 011135 | Clerk | $10.00 | 269.70 | 80.91 |
| 5QT | 00247742 | Vin, Voeuth | 002088 | Clerk | $14.00 | 808.90 | 242.67 |
| 5QT | 00247743 | White, Fletcher | 011521 | Clerk | $12.00 | 594.45 | 178.34 |
| 5QT | 00247744 | Wright, Cody Taylor | 011704 | Clerk | $15.00 | 566.62 | 169.99 |
| 5QT | 00247745 | Zavala, Andrea Cynthia | 011778 | Clerk | $11.00 | 628.71 | 188.61 |
| 5QT | 00247746 | Zuniga Jr, Salvador | 002089 | Assistant Supervisor | $15.00 | 863.31 | 258.99 |
| 5QT | 00247747 | Andrews, Tyrone | 011003 | Clerk | $12.50 | 524.51 | 157.35 |
| 5QT | 00247748 | Arebalo, Sandra Roberta | 011753 | Clerk | $10.50 | 371.37 | 111.41 |
| 5QT | 00247749 | Brout Odom, Caleb Michael | 011138 | Clerk | $10.00 | 362.88 | 108.86 |
| 5QT | 00247750 | Butler, Robert Charles | 011745 | Clerk | $10.50 | 423.51 | 127.05 |
| 5QT | 00247751 | Camarena, Paula May | 011124 | Clerk | $11.00 | 421.06 | 126.32 |
| 5QT | 00247752 | Carrillo Soto, Tawnya Monique | 011702 | Clerk | $11.00 | 440.27 | 132.08 |
| 5QT | 00247753 | Castorena, Marina Helen | 011102 | Clerk | $10.00 | 344.93 | 103.48 |
| 5QT | 00247754 | Chew, Joseph | 011569 | Clerk | $13.00 | 625.51 | 187.65 |
| 5QT | 00247755 | Clark, Thomas G | 011616 | Clerk | $11.50 | 400.12 | 120.04 |
| 5QT | 00247756 | Cowan, Christopher | 011006 | Clerk | $12.00 | 375.62 | 112.69 |
| 5QT | 00247757 | Degrave, Cassondra | 002347 | Clerk | $13.00 | 860.57 | 258.17 |
| 5QT | 00247758 | Gaines, Tyree Eric | 011656 | Clerk | $11.00 | 414.73 | 124.42 |
| 5QT | 00247759 | Gomez, Belinda Marie | 011703 | Clerk | $11.00 | 489.51 | 146.85 |
| 5QT | 00247760 | Gonzalez, Jose Luis | 011729 | Clerk | $10.50 | 511.18 | 153.35 |
| 5QT | 00247761 | Graham, Verna Kate | 011079 | Clerk | $11.00 | 385.59 | 115.68 |
| 5QT | 00247762 | Homesly, Natasha Michelle | 011139 | Clerk | $10.00 | 351.44 | 105.43 |
| 5QT | 00247763 | Johnson, Rayvon | 002239 | Clerk | $14.00 | 632.97 | 189.89 |
| 5QT | 00247764 | Johnson, Shanta Renee | 011123 | Clerk | $10.00 | 329.22 | 98.77 |
| 5QT | 00247765 | Leblanc, Sarah Irene | 011750 | Clerk | $10.50 | 409.05 | 122.72 |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Metro Salary Non-exempt and Hourly** | | | | | | | |
| 5QT | 00247766 | Lee II, Andy Dewayne | 011519 | 536.10 | Clerk | $13.50 | 160.83 |
| 5QT | 00247767 | Madden, Yvonne Renee | 011084 | 479.15 | Clerk | $10.00 | 143.75 |
| 5QT | 00247768 | Maravillas, Eduardo | 011008 | 600.15 | Clerk | $12.00 | 180.05 |
| 5QT | 00247769 | Martinez, Daniel | 011580 | 634.47 | Clerk | $12.00 | 190.34 |
| 5QT | 00247770 | Martinez, Mayra | 011705 | 494.39 | Clerk | $11.50 | 148.32 |
| 5QT | 00247771 | McGinnis, Tatianna Nichole | 011103 | 91.77 | Clerk | $10.00 | 27.53 |
| 5QT | 00247772 | Murphy, Michelle Lynn | 011122 | 313.85 | Clerk | $10.00 | 94.16 |
| 5QT | 00247773 | Nelson, Mario Dashaun | 011118 | 176.18 | Clerk | $10.00 | 52.85 |
| 5QT | 00247774 | Robison, Timothy | 002355 | 540.46 | Clerk | $12.00 | 162.14 |
| 5QT | 00247775 | Romero, Oscar | 002216 | 517.82 | Clerk | $13.00 | 155.35 |
| 5QT | 00247776 | Rubio, Carmen Marie | 011077 | 416.18 | Clerk | $10.00 | 124.85 |
| 5QT | 00247777 | Saldana, Ricardo Raymond | 011670 | 583.31 | Clerk | $12.00 | 174.99 |
| 5QT | 00247778 | Solis, Timothy Gilbert | 011749 | 100.76 | Clerk | $10.50 | 30.23 |
| 5QT | 00247779 | Sturgill, David N | 011104 | 348.24 | Clerk | $10.00 | 104.47 |
| 5QT | 00247780 | Talley, Carrie Louise | 011093 | 373.43 | Clerk | $10.00 | 112.03 |
| 5QT | 00247781 | Templeton, Robert | 002354 | 521.26 | Clerk | $11.50 | 156.38 |
| 5QT | 00247782 | Thomas, Rayshaun | 011105 | 372.61 | Clerk | $10.00 | 111.78 |
| 5QT | 00247783 | Thomas, Stephanie | 011005 | 721.37 | Clerk | $13.00 | 216.41 |
| 5QT | 00247784 | Unsell, Nathan | 011577 | 634.83 | Clerk | $11.50 | 190.45 |
| 5QT | 00247785 | Verrett III, Richard James | 011083 | 339.12 | Clerk | $10.00 | 101.74 |
| 5QT | 00247786 | Weaver, Tiahra Chantrese | 011765 | 402.65 | Clerk | $10.50 | 120.80 |
| 5QT | 00247787 | Zaki, Shreen Shawki | 011121 | 322.81 | Clerk | $10.00 | 96.84 |
| 5QT | 00247788 | Anderson Jr, Larry Franklin | 011623 | 690.97 | Clerk | $12.50 | 207.29 |
| 5QT | 00247789 | Barner, Georgina Francine | 011648 | 700.50 | Clerk | $12.50 | 210.15 |
| 5QT | 00247790 | Botello Jr, Arthur | 011724 | 442.50 | Clerk | $11.00 | 132.75 |
| 5QT | 00247791 | Briggs, Everett Benjamin | 011681 | 657.71 | Clerk | $11.50 | 197.31 |
| 5QT | 00247792 | Carrillo, Felipe Jesus | 011645 | 602.63 | Clerk | $12.00 | 180.79 |
| 5QT | 00247793 | Courtney, Timothy | 011524 | 371.84 | Clerk | $12.00 | 111.55 |
| 5QT | 00247794 | Davis, Xavier Joseph | 011699 | 390.94 | Clerk | $11.00 | 117.28 |
| 5QT | 00247795 | Garcia, Gerardo Alberto | 011635 | 701.42 | Clerk | $12.50 | 210.43 |
| 5QT | 00247796 | Gooden, Lordell | 002294 | 451.53 | Clerk | $12.00 | 135.46 |
| 5QT | 00247797 | Hewlett, Leigh Barrington | 011726 | 378.87 | Clerk | $11.50 | 113.66 |
| 5QT | 00247798 | Kelley, Kevin R | 011714 | 476.28 | Clerk | $11.50 | 142.88 |
| 5QT | 00247799 | Key, Juan Francisco | 011675 | 472.64 | Clerk | $11.50 | 141.79 |
| 5QT | 00247800 | Muro, Gerald Luis | 011076 | 394.49 | Clerk | $10.50 | 118.35 |
| 5QT | 00247801 | Parker, Alan R | 011689 | 289.65 | Clerk | $12.00 | 86.90 |
| 5QT | 00247802 | Perez, Jessica | 011073 | 582.13 | Clerk | $12.00 | 174.64 |
| 5QT | 00247803 | Plagge, Ronald | 002296 | 468.87 | Clerk | $12.00 | 140.66 |
| 5QT | 00247804 | Tauoa, Tauoa | 002188 | 655.86 | Clerk | $14.00 | 196.76 |
| 5QT | 00247805 | Wallace, Scott Christopher | 011717 | 419.91 | Clerk | | 125.97 |
| 5QT | 00247806 | Gutierrez, Crystal | 009755 | 1,336.33 | Supervisor | $1,892.31 | 567.69 |
| 5QT | 00247807 | Perez, Josie | 000410 | 1,110.43 | Supervisor | $1,600.00 | 480.00 |
| 5QT | 00247808 | Hughes, Becky | 008218 | 801.28 | AP Specialist | $21.00 | 240.38 |
| 5QT | 00247809 | Lawson, Maribel | 008200 | 956.75 | Accounting Assistant | $14.75 | 287.03 |
| 5QT | 00247810 | Meraz, Ruby | 008092 | 1,224.31 | AP Specialist | $17.50 | 367.29 |
| 5QT | 00247811 | Romo, Norma Karina Garcia | 027026 | 452.30 | Accounting Clerk | $10.00 | 135.69 |
| 5QT | 00247812 | Sandoval, Valerie Yvonne | 011051 | 1,479.93 | Accounting Specialist | $26.00 | 443.98 |
| 5QT | 00247813 | Thompson, Linda | 008424 | 1,073.89 | Sr. Accounting Assistant | $23.00 | 322.17 |
| 5QT | 00247814 | Vargas, Wendy | 008893 | 915.95 | Accounting Assistant | $16.00 | 274.79 |
| 5QT | 00247815 | Vega, Veronica | 012039 | 802.34 | Accounting Assistant | $16.00 | 240.70 |
| 5QT | 00247816 | Cruz, Daniel | 008912 | 1,267.86 | Purchasing Agent | $20.00 | 380.36 |
| 5QT | 00247817 | Monjardin, Roberto C | 008011 | 930.21 | Purchasing Agent | $19.00 | 279.06 |
| 5QT | 00247818 | Odum, Joyce Ann | 008458 | 1,422.63 | Purchasing Agent | $25.00 | 426.79 |
| 5QT | 00247819 | Pujols, Jamie | 009292 | 1,049.56 | Purchasing Agent | $19.00 | 314.87 |
| 5QT | 00247820 | Villa, Carrie-Anne | 009184 | 656.52 | Purchasing Agent | $14.00 | 196.96 |
| 5QT | 00247821 | Caldera, Christina Marie | 011064 | 919.76 | Administrator | $16.00 | 275.93 |
| 5QT | 00247822 | Damian, Jeannie | 011053 | 1,135.81 | Administrator | $20.50 | 340.74 |
| 5QT | 00247823 | Herrera, Laura | 011024 | 847.12 | Administrator | $18.00 | 254.14 |
| 5QT | 00247824 | Orozco, Virginia | 011012 | 1,401.71 | Administrator | $23.25 | 420.51 |
| 5QT | 00247825 | Tinoco, Amanda Michelle | 011131 | 649.50 | Assistant | $14.00 | 194.85 |
| 5QT | 00247826 | Braden, Ronald Duane | 011034 | 965.52 | Technician | $16.00 | 289.66 |
| 5QT | 00247827 | Jones, Anthony William | 009145 | 1,767.34 | Analyst | $25.00 | 530.20 |
| 5QT | 00247828 | Rivera, Shiloh | 009414 | 1,321.50 | Systems Administrator | $1,768.80 | 530.64 |
| 5QT | 00247829 | Rogers, David | 009343 | 1,624.72 | Network Administrator | $2,400.00 | 720.00 |
| 5QT | 00247830 | Aguayo, Juan Manuel | 012256 | 524.30 | Delivery Expert | $9.50 | 165.57 |
| 5QT | 00247831 | Alcazar, Ernesto | 012002 | 728.27 | Delivery Expert | $11.50 | 218.48 |
| 5QT | 00247832 | Alonzo, Gilbert John | 012240 | 498.59 | Delivery Expert | $9.50 | 157.45 |
| 5QT | 00247833 | Alvarez, Geidi-Asuseli | 006024 | 855.54 | Delivery Expert | $12.00 | 256.66 |
| 5QT | 00247834 | Arredondo, Ralph | 006050 | 638.40 | Delivery Expert | $11.50 | 191.52 |
| 5QT | 00247835 | Ayala, Allen | 012284 | 536.59 | Delivery Expert | $9.50 | 169.45 |
| 5QT | 00247836 | Bermudez, William D | 012033 | 546.05 | Delivery Expert | $11.25 | 163.82 |
| 5QT | 00247837 | Bernal, Miguel A | 012043 | 627.86 | Delivery Expert | $11.50 | 188.36 |
| 5QT | 00247838 | Buruca, Hector | 006082 | 719.18 | Delivery Expert | $11.50 | 215.75 |
| 5QT | 00247839 | Chaves Montenegro, Geiner Gerardo | 012182 | 628.91 | Delivery Expert | $10.25 | 188.67 |
| 5QT | 00247840 | Chavez, Wendy Mariela | 012174 | 699.95 | Delivery Expert | $10.25 | 209.99 |
| 5QT | 00247841 | Cielo, Delfilia | 012053 | 728.26 | Delivery Expert | $10.00 | 218.48 |
| 5QT | 00247842 | Contreras Vasquez, Walter Hugo | 012138 | 697.32 | Delivery Expert | $10.00 | 209.20 |
| 5QT | 00247843 | Corona, Eduardo | 006053 | 651.20 | Delivery Expert | $11.00 | 195.36 |
| 5QT | 00247844 | Cross, Timothy J | 012221 | 561.01 | Delivery Expert | $9.50 | 177.16 |
| 5QT | 00247845 | Diaz, Jesus | 012012 | 705.20 | Delivery Expert | $11.00 | 211.56 |
| 5QT | 00247846 | Doyle, Mark J | 012172 | 747.45 | Delivery Expert | $10.50 | 224.24 |
| 5QT | 00247847 | Espinoza, Consuelo | 006089 | 432.55 | Delivery Expert | $11.00 | 129.77 |
| 5QT | 00247848 | Espinoza, Gaudencio | 006065 | 691.82 | Delivery Expert | $11.00 | 207.55 |
| 5QT | 00247849 | Espinoza, Tony | 012270 | 185.06 | Delivery Expert | $9.50 | 58.44 |
| 5QT | 00247850 | Estrada, Monique Pelenika | 012313 | 511.24 | Delivery Expert | $10.00 | 153.37 |
| 5QT | 00247851 | Flores-Serna, Sergio | 006018 | 866.19 | Delivery Expert | $11.50 | 259.86 |
| 5QT | 00247852 | Gaytan, Mario-Alberto | 006080 | 649.62 | Delivery Expert | $11.00 | 194.89 |
| 5QT | 00247853 | George, David | 012115 | 635.22 | Delivery Expert | $11.00 | 190.57 |
| 5QT | 00247854 | Gomez-Desotelo, Juana | 006038 | 692.61 | Delivery Expert | $11.50 | 207.78 |
| 5QT | 00247855 | Gonzales, Leo | 012054 | 705.27 | Delivery Expert | $11.00 | 211.58 |
| 5QT | 00247856 | Gonzalez, Joshua | 012314 | 434.19 | Delivery Expert | $11.00 | 130.26 |
| 5QT | 00247857 | Griggs, Patrice | 012062 | 706.91 | Delivery Expert | $11.00 | 212.07 |
| 5QT | 00247858 | Guillen, Avelino | 006006 | 692.46 | Delivery Expert | $11.50 | 207.74 |
| 5QT | 00247859 | Hernandez, Alejandro | 012123 | 290.05 | Delivery Expert | $10.50 | 87.02 |
| 5QT | 00247860 | Hernandez, Jesse Matthew | 012290 | 474.15 | Delivery Expert | $9.50 | 149.73 |
| 5QT | 00247861 | Hidalgo, Ignacio | 012114 | 732.13 | Delivery Expert | $12.00 | 219.64 |
| 5QT | 00247862 | Horsfall, Albert | 012052 | 552.06 | Delivery Expert | $11.00 | 165.62 |
| 5QT | 00247863 | Ledesma, Barbara | 012082 | 653.48 | Delivery Expert | $9.50 | 206.36 |
| 5QT | 00247864 | Lopez, Joel | 006039 | 745.11 | Delivery Expert | $11.50 | 223.53 |
| 5QT | 00247865 | Mancilla Avalos, Araceli | 012255 | 521.96 | Delivery Expert | $9.50 | 164.83 |
| 5QT | 00247866 | Martinez, Johnny | 012236 | 532.11 | Delivery Expert | $11.00 | 168.03 |
| 5QT | 00247867 | Mejia, Abel | 012014 | 748.84 | Delivery Expert | $11.00 | 224.65 |

| Code Co | Check Number | Payroll Name | File Number | Job Title Description | Rate Amount | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Metro Salary Non-exempt and Hourly** | | | | | | | |
| 5QT | 00247868 | Mora, Jaime | 006064 | Delivery Expert | $11.00 | 623.51 | 187.05 |
| 5QT | 00247869 | Munguia, Maria Rosario | 012308 | Delivery Expert | $10.00 | 578.41 | 173.52 |
| 5QT | 00247870 | Nave, Kashif Ali Omar | 012219 | Delivery Expert | $9.50 | 520.17 | 164.26 |
| 5QT | 00247871 | Olivarez, Katharine M | 012252 | Delivery Expert | $9.50 | 538.29 | 169.99 |
| 5QT | 00247872 | Osorio, Mauricio Orlando | 012222 | Delivery Expert | $9.50 | 571.34 | 180.42 |
| 5QT | 00247873 | Pavana, Sergio | 012100 | Delivery Expert | $10.50 | 892.96 | 267.89 |
| 5QT | 00247874 | Perez Campos, Rafael | 012163 | Delivery Expert | $10.50 | 745.85 | 223.76 |
| 5QT | 00247875 | Portillo, Manuel Steven | 012272 | Delivery Expert | $9.50 | 411.89 | 130.07 |
| 5QT | 00247876 | Rojas, Victor-Romero | 006060 | Delivery Expert | $11.50 | 727.11 | 218.13 |
| 5QT | 00247877 | Roque Mendez, Maria I | 012257 | Delivery Expert | $9.50 | 512.63 | 161.88 |
| 5QT | 00247878 | Salazar Jr, Rafael | 012245 | Delivery Expert | $9.50 | 521.89 | 164.81 |
| 5QT | 00247879 | Soriano, Edgar | 012275 | Delivery Expert | $9.50 | 221.08 | 69.81 |
| 5QT | 00247880 | Sosa, Faviola | 012312 | Delivery Expert | $10.00 | 118.42 | 35.53 |
| 5QT | 00247881 | Tapia Avalos, Salvador | 012300 | Delivery Expert | $10.00 | 545.46 | 163.64 |
| 5QT | 00247882 | Tapia, Antonio | 012007 | Delivery Expert | $10.50 | 671.22 | 201.37 |
| 5QT | 00247883 | Toro Avalos, Angel | 006010 | Delivery Expert | $14.50 | 988.86 | 296.66 |
| 5QT | 00247884 | Urquiza, Isaias | 006087 | Delivery Expert | $11.50 | 505.03 | 151.51 |
| 5QT | 00247885 | Valenzuela, Albert | 012203 | Delivery Expert | $9.50 | 621.84 | 196.37 |
| 5QT | 00247886 | Valenzuela, Martin A | 012168 | Delivery Expert | $10.00 | 557.37 | 167.21 |
| 5QT | 00247887 | Varela, Jose M | 012040 | Delivery Expert | $10.50 | 663.96 | 199.19 |
| 5QT | 00247888 | Vega, David | 006011 | Delivery Expert | $11.50 | 610.52 | 183.16 |
| 5QT | 00247889 | Velasquez Veliz, Maria Margarita | 012167 | Delivery Expert | $10.50 | 636.72 | 191.02 |
| 5QT | 00247890 | Veloz, Edmund Robert | 012037 | Delivery Expert | $10.50 | 571.49 | 171.45 |
| 5QT | 00247891 | Arredondo, Adrian | 006072 | Supervisor | $1,200.00 | 1,064.72 | 360.00 |
| 5QT | 00247892 | Avellaneda, Jim | 006052 | Supervisor | $1,160.00 | 866.32 | 348.00 |
| 5QT | 00247893 | Gutierrez, Jorge | 006037 | Supervisor | $1,350.00 | 1,230.04 | 405.00 |
| 5QT | 00247894 | Silva-Barcos, Lizardo | 006033 | Supervisor | $1,325.00 | 1,261.13 | 397.50 |
| 5QT | 00247895 | Acosta Jr, James Edward | 012078 | Clerk | $9.00 | 497.59 | 149.28 |
| 5QT | 00247896 | Aguiar, Jose De Jesus | 012226 | Clerk | $9.00 | 511.31 | 170.44 |
| 5QT | 00247897 | Aguirre, German Osbaldo | 012097 | Clerk | $9.50 | 387.99 | 122.52 |
| 5QT | 00247898 | Aquino, Gregorio | 012192 | Clerk | $9.00 | 510.27 | 170.09 |
| 5QT | 00247899 | Arce, Arturo | 012201 | Clerk | $11.00 | 599.55 | 179.87 |
| 5QT | 00247900 | Arias, Ryan Daniel | 012281 | Clerk | $9.00 | 321.26 | 107.09 |
| 5QT | 00247901 | Ayala, Alex | 012087 | Clerk | $11.00 | 573.79 | 172.14 |
| 5QT | 00247902 | Barcos Garcia, Blanca H | 012291 | Clerk | $9.00 | 423.90 | 141.30 |
| 5QT | 00247903 | Barragan, Silvano | 012283 | Clerk | $9.00 | 189.54 | 63.18 |
| 5QT | 00247904 | Becerra, Alfonso | 006004 | Clerk | $12.00 | 778.23 | 233.47 |
| 5QT | 00247905 | Bello, Osvaldo | 012011 | Clerk | $9.00 | 595.47 | 178.64 |
| 5QT | 00247906 | Bernal Benitez, Janely | 012224 | Clerk | $9.00 | 393.49 | 131.16 |
| 5QT | 00247907 | Bernal-Benitez, Yubely | 012107 | Clerk | $9.00 | 388.48 | 116.54 |
| 5QT | 00247908 | Caballero, Alfonso | 006056 | Clerk | $11.50 | 826.19 | 247.86 |
| 5QT | 00247909 | Carrillo, Robert | 012187 | Clerk | $10.50 | 577.05 | 173.12 |
| 5QT | 00247910 | Castro, Alex A | 012213 | Clerk | $9.00 | 520.01 | 173.34 |
| 5QT | 00247911 | Chavez, Willie Jaime | 012102 | Clerk | $10.25 | 636.26 | 190.88 |
| 5QT | 00247912 | Dale, Ruth N | 012184 | Clerk | $10.50 | 631.73 | 189.52 |
| 5QT | 00247913 | Diaz, Jennifer | 012160 | Clerk | $10.50 | 521.37 | 156.41 |
| 5QT | 00247914 | Diaz, Randy | 012190 | Clerk | $10.50 | 645.13 | 193.54 |
| 5QT | 00247915 | Enriquez, Lovie L | 012162 | Assistant Supervisor | $10.50 | 601.08 | 180.32 |
| 5QT | 00247916 | Garcia, Carlos G | 012101 | Clerk | $10.50 | 707.30 | 212.19 |
| 5QT | 00247917 | Gonzalez, Antonio | 012042 | Assistant Supervisor | $11.50 | 690.80 | 207.24 |
| 5QT | 00247918 | Gonzalez, Geronimo Quintana | 012089 | Clerk | $10.50 | 594.19 | 178.26 |
| 5QT | 00247919 | Gonzalez, Rita | 006027 | Clerk | $10.00 | 540.10 | 162.03 |
| 5QT | 00247920 | Guardado, Lizeth | 012238 | Clerk | $11.00 | 486.17 | 145.85 |
| 5QT | 00247921 | Heredia, Eric | 012241 | Clerk | $9.00 | 478.80 | 159.60 |
| 5QT | 00247922 | Hernandez, Karina | 012234 | Clerk | $10.00 | 597.01 | 179.10 |
| 5QT | 00247923 | Herrera Silva, Kimberly Brandi | 012280 | Clerk | $9.00 | 391.63 | 130.54 |
| 5QT | 00247924 | Lee, Michael Anthony | 012072 | Clerk | $11.00 | 733.55 | 220.07 |
| 5QT | 00247925 | Lopez Jr, Juan Daniel | 012173 | Assistant Supervisor | $11.00 | 547.36 | 164.21 |
| 5QT | 00247926 | Lopez, Jonathan | 012243 | Clerk | $9.00 | 504.62 | 168.21 |
| 5QT | 00247927 | Medina, Juan Miguel | 012084 | Clerk | $10.00 | 620.04 | 186.01 |
| 5QT | 00247928 | Meza, Madison Marie | 012287 | Clerk | $9.00 | 403.60 | 134.53 |
| 5QT | 00247929 | Olivas, Stephanie Grace | 012302 | Clerk | $9.00 | 234.58 | 78.19 |
| 5QT | 00247930 | Orozco, Brisa Yvonne | 012098 | Clerk | $10.00 | 285.24 | 85.57 |
| 5QT | 00247931 | Pacheco, Francisco | 012075 | Clerk | $10.00 | 577.39 | 173.22 |
| 5QT | 00247932 | Parga Centeno, Carlos | 012297 | Clerk | $9.00 | 433.27 | 144.42 |
| 5QT | 00247933 | Pedroza, Martin | 012304 | Clerk | $9.50 | 630.23 | 199.02 |
| 5QT | 00247934 | Perez de Ambrosio, Alida Yesenia | 012215 | Clerk | $10.00 | 633.48 | 190.04 |
| 5QT | 00247935 | Perez de Guzman, Maria C | 012130 | Clerk | $10.00 | 636.08 | 190.82 |
| 5QT | 00247936 | Perez, Jennifer Vanessa | 012122 | Clerk | $10.00 | 556.80 | 167.04 |
| 5QT | 00247937 | Ponce, Geraldine | 012019 | Clerk | $11.50 | 656.22 | 196.87 |
| 5QT | 00247938 | Rodriguez, Cindy | 012071 | Clerk | $10.00 | 534.95 | 160.49 |
| 5QT | 00247939 | Rodriguez, Jose Tomas | 012277 | Clerk | $9.00 | 510.69 | 170.23 |
| 5QT | 00247940 | Romero, Oscar | 012307 | Clerk | $9.00 | 207.57 | 69.19 |
| 5QT | 00247941 | Roque, Pablo Rodolfo | 012025 | Clerk | $10.50 | 663.26 | 198.98 |
| 5QT | 00247942 | Salazar, Gisselle Grizzelle | 012073 | Clerk | $10.00 | 640.22 | 192.07 |
| 5QT | 00247943 | San Miguel, Sandra | 012081 | Clerk | $10.00 | 407.32 | 122.20 |
| 5QT | 00247944 | Sarmiento, Alma Rosa | 012269 | Clerk | $10.00 | 665.29 | 199.59 |
| 5QT | 00247945 | Silva, Luis Delgado | 012210 | Clerk | $9.00 | 397.36 | 132.45 |
| 5QT | 00247946 | Spack, Samantha | 012271 | Representative | $9.00 | 502.04 | 167.35 |
| 5QT | 00247947 | Tapia, Erick Alvizar | 012193 | Clerk | $9.00 | 464.35 | 154.78 |
| 5QT | 00247948 | Tapia, Misael Alvizar | 012194 | Clerk | $9.00 | 509.61 | 169.87 |
| 5QT | 00247949 | Tayun Escot, Joel | 012305 | Clerk | $10.50 | 633.13 | 199.94 |
| 5QT | 00247950 | Tolentino, Alvin Mangulabnan | 012147 | Clerk | $10.00 | 595.19 | 178.56 |
| 5QT | 00247951 | Torres Perez, Richard Anthony | 012311 | Clerk | $9.00 | 303.15 | 101.05 |
| 5QT | 00247952 | Torres, Andres | 006075 | Assistant Supervisor | $12.00 | 892.65 | 267.80 |
| 5QT | 00247953 | Torres, Diego | 012223 | Clerk | $9.00 | 529.48 | 176.49 |
| 5QT | 00247954 | Umana, Cecilia N | 012293 | Clerk | $9.00 | 383.76 | 127.92 |
| 5QT | 00247955 | Valero, David | 006014 | Clerk | $11.50 | 680.17 | 204.05 |
| 5QT | 00247956 | Valladares, Agustin | 012055 | Clerk | $11.00 | 502.20 | 150.66 |
| 5QT | 00247957 | Varela, Bernadette Jaquelyn | 012156 | Clerk | $11.00 | 537.61 | 161.28 |
| 5QT | 00247958 | Villanueva Teodoro, Ana L | 012216 | Assistant Supervisor | $11.00 | 673.05 | 201.92 |
| 5QT | 00247959 | Waizer, Jose Francisco | 012179 | Assistant Supervisor | $11.00 | 595.23 | 178.57 |
| 5QT | 00247960 | Walton, Cortnee Anne | 012298 | Clerk | $9.00 | 350.11 | 116.70 |
| 5QT | 00247961 | Alvidrez, Karen Martinez | 012059 | Clerk | $12.00 | 754.84 | 226.45 |
| 5QT | 00247962 | Bruton, Jesse | 002310 | Clerk | $11.00 | 815.17 | 244.55 |
| 5QT | 00247963 | Fuentes, Kristoffer Michael | 012289 | Clerk | $9.50 | 58.30 | 18.41 |
| 5QT | 00247964 | Garcia-Delgadillo, Francisca K | 012206 | Clerk | $9.50 | 616.51 | 194.69 |
| 5QT | 00247965 | Gutierrez, Monique | 012242 | Clerk | $9.00 | 553.33 | 184.44 |
| 5QT | 00247966 | Mireles, Lithuvina M | 012057 | Clerk | $10.50 | 438.07 | 131.42 |
| 5QT | 00247967 | Olivos, Kimberly Elizabeth | 012316 | Clerk | $9.50 | 501.50 | 158.37 |
| 5QT | 00247968 | Sosa, Lizet Jasmin | 012228 | Clerk | $9.50 | 512.88 | 170.96 |
| 5QT | 00247969 | Tovar, Yessenia | 012315 | Clerk | $9.50 | 535.94 | 169.24 |

| Code Co | Check Number | Payroll Name | File Number | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Metro Salary Non-exempt and Hourly** | | | | | | | |
| 5QT | 00247970 | Avila Galan, Aaron | 004006 | 924.30 | Parts Professional | $15.00 | 277.29 |
| 5QT | 00247971 | Cueva, Jose | 004093 | 1,173.15 | Parts Professional | $18.00 | 351.95 |
| 5QT | 00247972 | Enriquez, Francisco | 004041 | 1,032.48 | Assistant Manager | $19.00 | 309.74 |
| 5QT | 00247973 | Gamino, Jorge | 004003 | 1,111.34 | Parts Professional | $19.00 | 333.40 |
| 5QT | 00247974 | Gonzalez, Fausto | 004027 | 203.26 | Parts Professional | $15.00 | 60.98 |
| 5QT | 00247975 | Gonzalez, Salina | 004079 | 860.68 | Parts Professional | $16.50 | 258.20 |
| 5QT | 00247976 | Manzano, Daniel | 004082 | 757.48 | Parts Professional | $14.00 | 227.24 |
| 5QT | 00247977 | Morales, Julio | 004087 | 947.56 | Parts Professional | $16.50 | 284.27 |
| 5QT | 00247978 | Ortega, Rudolph | 013004 | 885.66 | Parts Professional | $16.00 | 265.70 |
| 5QT | 00247979 | Quirk, William | 004007 | 1,201.76 | Parts Professional | $18.00 | 360.53 |
| 5QT | 00247980 | Rivera, Emilio | 004104 | 1,023.06 | Parts Professional | $17.00 | 306.92 |
| 5QT | 00247981 | Salazar, Mario | 004046 | 1,107.77 | Assistant Manager | $18.00 | 332.33 |
| 5QT | 00247982 | Sevilla, Alexander | 004010 | 1,013.27 | Assistant Manager | $17.00 | 303.98 |
| 5QT | 00247983 | Alfaro, Jorge | 004083 | 690.69 | Delivery Expert | $13.50 | 207.21 |
| 5QT | 00247984 | Arndt, Carl P. | 013061 | 434.10 | Delivery Expert | $9.00 | 144.70 |
| 5QT | 00247985 | Avalos, Lilia | 004074 | 567.46 | Delivery Expert | $9.00 | 189.15 |
| 5QT | 00247986 | Avila Galan, Yazmin | 013174 | 394.27 | Delivery Expert | $9.00 | 131.42 |
| 5QT | 00247987 | Beltran, Francisca | 004030 | 642.72 | Clerk | $10.50 | 192.82 |
| 5QT | 00247988 | Bernal, Lorena | 013136 | 385.03 | Delivery Expert | $9.00 | 128.34 |
| 5QT | 00247989 | Buenrostro, Maria-Teresa | 004018 | 524.57 | Delivery Expert | $12.00 | 157.37 |
| 5QT | 00247990 | Carlos, Rigoberto | 013090 | 466.34 | Delivery Expert | $9.00 | 155.45 |
| 5QT | 00247991 | Cazarez, Mercedes-Mariel | 004116 | 462.75 | Clerk | $10.00 | 138.83 |
| 5QT | 00247992 | Ciapara, Claudia | 004015 | 590.42 | Delivery Expert | $9.00 | 196.81 |
| 5QT | 00247993 | Contreras Terrazas, Rene | 013163 | 369.56 | Delivery Expert | $9.00 | 123.19 |
| 5QT | 00247994 | Cortez, Leonardo A | 013158 | 320.77 | Delivery Expert | $9.00 | 106.92 |
| 5QT | 00247995 | Crecelius, Christie Julissa | 013135 | 586.22 | Delivery Expert | $9.00 | 195.41 |
| 5QT | 00247996 | Davila, Esthela | 013118 | 489.18 | Delivery Expert | $9.00 | 163.06 |
| 5QT | 00247997 | Dela Rocha-Perez, Ana Elsa | 013106 | 498.07 | Delivery Expert | $9.00 | 166.02 |
| 5QT | 00247998 | Diaz, Cynthia T | 013131 | 328.40 | Delivery Expert | $9.00 | 109.47 |
| 5QT | 00247999 | Franco-Hernandez, Ciro | 013029 | 624.36 | Delivery Expert | $9.00 | 208.12 |
| 5QT | 00248000 | Furriel, Jose | 004089 | 467.58 | Clerk | $10.00 | 140.27 |
| 5QT | 00248001 | Garcia, Gloria | 004028 | 479.29 | Delivery Expert | $9.00 | 159.76 |
| 5QT | 00248002 | Garcia, Juanita | 004035 | 559.27 | Delivery Expert | $9.00 | 186.42 |
| 5QT | 00248003 | Gonzalez, Claudia | 004071 | 560.44 | Delivery Expert | $9.00 | 186.81 |
| 5QT | 00248004 | Graciano, Cynthia | 004099 | 637.71 | Delivery Expert | $9.00 | 212.57 |
| 5QT | 00248005 | Grado, Selene | 004118 | 605.34 | Delivery Expert | $9.00 | 201.78 |
| 5QT | 00248006 | Grados, Blanca | 013024 | 325.62 | Delivery Expert | $9.00 | 108.54 |
| 5QT | 00248007 | Gutierrez, Rebecca | 004117 | 584.89 | Delivery Expert | $9.00 | 194.96 |
| 5QT | 00248008 | Guzman, Alma | 004059 | 516.58 | Delivery Expert | $9.00 | 172.19 |
| 5QT | 00248009 | Guzman, Ignacio | 004019 | 606.63 | Delivery Expert | $9.00 | 202.21 |
| 5QT | 00248010 | Guzman, Maria | 004037 | 327.07 | Delivery Expert | $9.00 | 109.02 |
| 5QT | 00248011 | Hernandez-Munoz, Gabriel | 004026 | 761.91 | Clerk | $12.00 | 228.57 |
| 5QT | 00248012 | Hernandez, Joanna Esther | 013115 | 275.65 | Delivery Expert | $9.00 | 91.88 |
| 5QT | 00248013 | Huizar, Rosa M | 013045 | 565.59 | Clerk | $9.00 | 188.53 |
| 5QT | 00248014 | Laguna, Celeste Adriana | 013120 | 587.53 | Delivery Expert | $9.00 | 195.84 |
| 5QT | 00248015 | Leon, Victor Fernandez | 013064 | 358.65 | Delivery Expert | $9.00 | 119.55 |
| 5QT | 00248016 | Leyva, Nancy | 013148 | 383.07 | Delivery Expert | $9.00 | 127.69 |
| 5QT | 00248017 | Martinez, Debra | 013164 | 398.19 | Delivery Expert | $9.00 | 132.73 |
| 5QT | 00248018 | Martinez, Lilia | 004090 | 607.79 | Clerk | $10.00 | 182.34 |
| 5QT | 00248019 | Martinez, Margarita | 004031 | 592.36 | Delivery Expert | $9.00 | 197.45 |
| 5QT | 00248020 | Masso, Carolina | 013033 | 500.39 | Delivery Expert | $9.00 | 166.80 |
| 5QT | 00248021 | Mendivil, Hector | 013162 | 329.78 | Delivery Expert | $9.00 | 109.93 |
| 5QT | 00248022 | Myers, Robert Andrew | 013058 | 362.19 | Delivery Expert | $9.00 | 120.73 |
| 5QT | 00248023 | Orduna, Monica | 013007 | 365.78 | Delivery Expert | $9.00 | 121.93 |
| 5QT | 00248024 | Ortega, Daniel | 004032 | 588.23 | Delivery Expert | $9.00 | 196.08 |
| 5QT | 00248025 | Oseguera, Monica | 013011 | 618.44 | Delivery Expert | $9.00 | 206.15 |
| 5QT | 00248026 | Osuna, Candas | 004119 | 619.83 | Delivery Expert | $9.00 | 206.61 |
| 5QT | 00248027 | Padilla, Maria | 004121 | 496.83 | Clerk | $10.00 | 149.05 |
| 5QT | 00248028 | Parra, Lorena | 013132 | 468.99 | Delivery Expert | $9.00 | 156.33 |
| 5QT | 00248029 | Parrilla, Jose-Gerardo | 004024 | 525.86 | Clerk | $10.50 | 157.76 |
| 5QT | 00248030 | Ramos, Dayana | 013171 | 367.37 | Delivery Expert | $9.00 | 122.46 |
| 5QT | 00248031 | Rivera, Alvaro N | 013016 | 567.32 | Delivery Expert | $9.00 | 189.11 |
| 5QT | 00248032 | Rodriguez, Carlos-Martin | 004105 | 556.05 | Delivery Expert | $9.00 | 185.35 |
| 5QT | 00248033 | Rodriguez, Tranquilino | 004022 | 478.86 | Delivery Expert | $9.00 | 159.62 |
| 5QT | 00248034 | Salas, Amelia | 004115 | 532.92 | Delivery Expert | $9.00 | 177.64 |
| 5QT | 00248035 | Salgado, Leopoldo | 004034 | 651.34 | Delivery Expert | $9.00 | 217.11 |
| 5QT | 00248036 | Solano, Ricardo | 013113 | 607.07 | Delivery Expert | $9.00 | 202.36 |
| 5QT | 00248037 | Soto, Jesus Rivera | 013028 | 522.68 | Delivery Expert | $9.00 | 174.23 |
| 5QT | 00248038 | Toledo, Elizabeth | 004038 | 530.76 | Clerk | $10.00 | 159.23 |
| 5QT | 00248039 | Uribe Granados, Marina Graciela | 013138 | 630.11 | Delivery Expert | $9.00 | 210.04 |
| 5QT | 00248040 | Valdez, Martha | 004048 | 439.92 | Delivery Expert | $9.00 | 146.64 |
| 5QT | 00248041 | Viniegra, Leonides-Diego | 004011 | 564.57 | Delivery Expert | $9.00 | 188.19 |
| 5QT | 00248042 | Whitten, Robert | 004109 | 308.95 | Delivery Expert | $10.00 | 92.69 |
| 5QT | 00248043 | Yin, Melissa | 013001 | 642.11 | Delivery Expert | $9.00 | 214.04 |
| 5QT | 00248044 | Aranda, Richard Soltero | 013126 | 435.00 | Clerk | $9.00 | 145.00 |
| 5QT | 00248045 | Araujo-Castillejos, Araceli | 013020 | 517.86 | Clerk | $9.00 | 172.62 |
| 5QT | 00248046 | Arteaga Moreno, Julia Marisol | 013085 | 402.32 | Clerk | $9.00 | 134.11 |
| 5QT | 00248047 | Batista, Maria | 004040 | 667.40 | Assistant Supervisor | $12.50 | 200.22 |
| 5QT | 00248048 | Becerra-Montes, Clara | 004012 | 558.97 | Clerk | $9.00 | 167.69 |
| 5QT | 00248049 | Becerra, Cesar | 004094 | 837.34 | Assistant Supervisor | $15.00 | 251.20 |
| 5QT | 00248050 | Beltran, Judith Angelia | 013092 | 213.29 | Clerk | $9.00 | 71.10 |
| 5QT | 00248051 | Beltran, Sandra Cecilia | 013059 | 624.06 | Clerk | $9.00 | 208.02 |
| 5QT | 00248052 | Castro, Rosalva | 013167 | 419.60 | Clerk | $9.00 | 139.87 |
| 5QT | 00248053 | Ciapara, Enrique Valenzuela | 013030 | 639.66 | Clerk | $10.00 | 191.90 |
| 5QT | 00248054 | Galindez, Jubentino | 004076 | 601.17 | Clerk | $9.00 | 180.35 |
| 5QT | 00248055 | Huizar Jr, Carlos | 013166 | 152.05 | Representative | $9.00 | 50.68 |
| 5QT | 00248056 | Leyva, Arilda | 004033 | 478.92 | Assistant Supervisor | $11.00 | 143.68 |
| 5QT | 00248057 | Manzo, Francisco A | 013142 | 536.24 | Clerk | $9.00 | 178.75 |
| 5QT | 00248058 | Martinez, Gracie M | 013146 | 517.11 | Clerk | $9.00 | 172.37 |
| 5QT | 00248059 | McCarty, Tracy Jewel | 004057 | 816.36 | Assistant Supervisor | $12.00 | 244.91 |
| 5QT | 00248060 | Mendoza, Jonathan | 013150 | 331.11 | Clerk | $9.00 | 110.37 |
| 5QT | 00248061 | Mora, Carlos Damian | 013087 | 681.60 | Clerk | $10.00 | 204.48 |
| 5QT | 00248062 | Nava, Ricardo U Ceja | 013047 | 636.58 | Parts Professional | $14.00 | 190.97 |
| 5QT | 00248063 | Ocegueda De Castillo, Elia Elvira | 013074 | 579.99 | Clerk | $9.00 | 193.33 |
| 5QT | 00248064 | Orozco, Patricia Garcia | 013098 | 569.58 | Assistant Supervisor | $10.00 | 170.87 |
| 5QT | 00248065 | Perez Medina, Raul F | 013159 | 281.08 | Clerk | $9.00 | 93.69 |
| 5QT | 00248066 | Quintero, Jessica | 013161 | 450.91 | Clerk | $9.00 | 150.30 |
| 5QT | 00248067 | Sanchez, Guillermo | 004014 | 815.79 | Assistant Supervisor | $15.00 | 244.74 |
| 5QT | 00248068 | Santillan, Julian Armando | 013165 | 336.57 | Clerk | $9.00 | 112.19 |
| 5QT | 00248069 | Siordia, Brenda P | 013151 | 277.94 | Clerk | $9.00 | 92.65 |
| 5QT | 00248070 | Torres Arredondo, Octavio | 013175 | 324.03 | Clerk | $9.00 | 108.01 |
| 5QT | 00248071 | Valadez Jr, Raymond R | 013168 | 399.08 | Clerk | $9.00 | 133.03 |

| Code Co | Check Number | Payroll Name | File Number | Job Title Description | Rate Amount | Net Pay 12/20/15 thru 1/2/16 paid 1/8/16 | Estimated Net Pay for salary non-exempt and hourly 1/3/16 to 1/6/16 paid on 1/22/16 payroll - 3 days |
|---|---|---|---|---|---|---|---|
| **Metro Salary Non-exempt and Hourly** | | | | | | | |
| 5QT | 00248072 | Valente, Angelica A | 013088 | Clerk | $9.00 | 495.47 | 165.16 |
| 5QT | 00248073 | Dilks Jr., Teddy | 014009 | Delivery Expert | $10.00 | 365.76 | 109.73 |
| 5QT | 00248074 | Eagan Jr., Bryan Richard | 014287 | Delivery Expert | $9.50 | 211.92 | 66.92 |
| 5QT | 00248075 | Gonzalez, Raymond | 014040 | Delivery Expert | $10.50 | 483.49 | 145.05 |
| 5QT | 00248076 | Laurent, Ebony Monique | 014939 | Delivery Expert | $9.50 | 264.68 | 83.58 |
| 5QT | 00248077 | Looney, Lowell | 014051 | Delivery Expert | $10.50 | 334.17 | 100.25 |
| 5QT | 00248078 | Miller Jr., Matthew B | 014895 | Delivery Expert | $11.00 | 441.73 | 132.52 |
| 5QT | 00248079 | Moles, Steven Robert | 014232 | Delivery Expert | $10.50 | 349.74 | 104.92 |
| 5QT | 00248080 | Montijo, Ruben | 014032 | Delivery Expert | $10.50 | 368.11 | 110.43 |
| 5QT | 00248081 | Moreno, Eddie Lawrence | 014249 | Delivery Expert | $10.50 | 371.96 | 111.59 |
| 5QT | 00248082 | Norris, William Joseph | 014934 | Delivery Expert | $9.50 | 315.80 | 99.73 |
| 5QT | 00248083 | Olson, Steven Gene | 014920 | Delivery Expert | $10.00 | 367.95 | 110.39 |
| 5QT | 00248084 | Poe, Jon Matthew | 014248 | Delivery Expert | $12.00 | 740.73 | 222.22 |
| 5QT | 00248085 | Rabago, Anthony Vincent | 014259 | Delivery Expert | $11.00 | 377.71 | 113.31 |
| 5QT | 00248086 | Rivera, Ashley Rose | 014892 | Delivery Expert | $11.00 | 371.67 | 111.50 |
| 5QT | 00248087 | Saephanh, Phouvie | 014936 | Delivery Expert | $9.50 | 270.23 | 85.34 |
| 5QT | 00248088 | Siemsen, Casey W | 014244 | Delivery Expert | $10.50 | 358.46 | 107.54 |
| 5QT | 00248089 | Xiong, Davis | 014065 | Delivery Expert | $10.50 | 394.69 | 118.41 |
| 5QT | 00248090 | Harcrow, Howard G | 014156 | Commercial Driver | $14.50 | 1,190.65 | 357.20 |
| 5QT | 00248091 | Herrera, Gregory | 014005 | Commercial Driver | $18.00 | 0.00 | |
| 5QT | 00248092 | McGraw, Michael | 014019 | Commercial Driver | $17.00 | 1,171.33 | 351.40 |
| 5QT | 00248093 | Polania, James Allen | 014264 | Commercial Driver | $13.50 | 1,048.32 | 314.50 |
| 5QT | 00248094 | Stroud, Robert-William | 014028 | Commercial Driver | $14.00 | 754.80 | 226.44 |
| 5QT | 00248095 | Swafford, Brandan Jay | 014910 | Commercial Driver | $13.50 | 990.71 | 297.21 |
| 5QT | 00248096 | Waller, William T | 014247 | Commercial Driver | $13.50 | 778.69 | 233.61 |
| 5QT | 00248097 | Cota, Albert | 014087 | Supervisor | $1,360.00 | 1,157.62 | 408.00 |
| 5QT | 00248098 | Diaz, Matthew | 014129 | Supervisor | $1,280.00 | 1,011.55 | 384.00 |
| 5QT | 00248099 | Miranda, Armando | 014034 | Supervisor | $1,440.00 | 1,137.97 | 432.00 |
| 5QT | 00248100 | Vang, Kong | 014041 | Supervisor | $1,615.20 | 1,108.89 | 484.56 |
| 5QT | 00248101 | Arredondo, Miguel Angel | 014902 | Clerk | $10.50 | 551.46 | 165.44 |
| 5QT | 00248102 | Aun, Tharath | 014266 | Clerk | $10.50 | 671.78 | 201.53 |
| 5QT | 00248103 | Brawley, Nicholas Alexander | 014940 | Clerk | $9.50 | 453.00 | 143.05 |
| 5QT | 00248104 | Buckley, Robert | 014136 | Assistant Supervisor | $13.00 | 862.04 | 258.61 |
| 5QT | 00248105 | Camarillo, Angela Marie | 014269 | Assistant Supervisor | $16.00 | 979.66 | 293.90 |
| 5QT | 00248106 | Campos, Adrian | 014050 | Clerk | $12.00 | 744.94 | 223.48 |
| 5QT | 00248107 | Chan, Douen | 014911 | Clerk | $10.00 | 477.53 | 143.26 |
| 5QT | 00248108 | Chan, Sophen | 014933 | Clerk | $11.50 | 537.61 | 169.77 |
| 5QT | 00248109 | Cheurtong, Victor Vang | 014171 | Clerk | $11.50 | 707.10 | 212.13 |
| 5QT | 00248110 | Chhien, Somrors | 014274 | Clerk | $11.00 | 644.58 | 193.37 |
| 5QT | 00248111 | Clapper, Sean Kevin | 014278 | Clerk | $11.00 | 547.47 | 164.24 |
| 5QT | 00248112 | Ellison Jr., Robert L | 014090 | Assistant Supervisor | $12.00 | 763.09 | 228.93 |
| 5QT | 00248113 | Figueroa, Luis Fernando | 014928 | Clerk | $10.00 | 451.89 | 135.57 |
| 5QT | 00248114 | Fulton, Ambor M | 014932 | Clerk | $11.00 | 264.07 | 83.39 |
| 5QT | 00248115 | Garcia, Roberto | 014280 | Clerk | $11.50 | 559.67 | 167.90 |
| 5QT | 00248116 | Gonzalez, Guadalupe | 014262 | Assistant Supervisor | $12.00 | 758.00 | 227.40 |
| 5QT | 00248117 | Hart, Ryan M | 014161 | Clerk | $13.00 | 759.28 | 227.78 |
| 5QT | 00248118 | Heng, Phearith | 014938 | Clerk | $9.50 | 694.13 | 219.20 |
| 5QT | 00248119 | Iem, Rathana | 014240 | Clerk | $11.50 | 782.70 | 234.81 |
| 5QT | 00248120 | Long, Jinhow | 014923 | Clerk | $10.00 | 463.15 | 138.95 |
| 5QT | 00248121 | Miranda, Omar Rene | 014214 | Clerk | $10.00 | 650.71 | 195.21 |
| 5QT | 00248122 | Morelos, John Anthony | 014915 | Assistant Supervisor | $11.50 | 787.79 | 236.34 |
| 5QT | 00248123 | Moreno, Rosalinda Suella | 014900 | Clerk | $10.50 | 736.41 | 220.92 |
| 5QT | 00248124 | Newsom, Richard | 014059 | Assistant Supervisor | $15.00 | 939.29 | 281.79 |
| 5QT | 00248125 | Noy, Syrotha | 014922 | Clerk | $10.00 | 328.58 | 98.57 |
| 5QT | 00248126 | Olivares, Julia D Monico | 014189 | Clerk | $12.50 | 873.10 | 261.93 |
| 5QT | 00248127 | Palomo Jr., Ruben Cavazos | 014927 | Clerk | $12.50 | 342.13 | 108.04 |
| 5QT | 00248128 | Peraza, Monica | 014008 | Clerk | $11.50 | 735.32 | 220.60 |
| 5QT | 00248129 | Perez, Edgar | 014209 | Clerk | $11.50 | 752.79 | 225.84 |
| 5QT | 00248130 | Phothivongsay, Rain | 014905 | Clerk | $10.50 | 704.72 | 211.42 |
| 5QT | 00248131 | Roman, Ray | 014945 | Representative | $9.50 | 451.97 | 142.73 |
| 5QT | 00248132 | Rosales, Cecilia | 014239 | Clerk | $12.50 | 838.39 | 251.52 |
| 5QT | 00248133 | Salinas, Matthew Alan | 014207 | Clerk | $12.50 | 780.52 | 234.16 |
| 5QT | 00248134 | Sanchez, Olivia | 014074 | Clerk | $12.50 | 837.16 | 251.15 |
| 5QT | 00248135 | Schneider, Jonathan James | 014288 | Clerk | $11.50 | 457.98 | 137.39 |
| 5QT | 00248136 | Sekhon, Gurpreet K | 014924 | Clerk | $12.00 | 317.04 | 95.11 |
| 5QT | 00248137 | Tejeda, Jorge | 014263 | Assistant Supervisor | $13.00 | 598.20 | 179.46 |
| 5QT | 00248138 | Thao, John Bong | 014252 | Clerk | $11.00 | 659.60 | 197.88 |
| 5QT | 00248139 | Thomas, Taran | 014104 | Clerk | $13.50 | 849.12 | 254.74 |
| 5QT | 00248140 | Vang, Jeny | 014102 | Assistant Supervisor | $14.00 | 923.96 | 277.19 |
| 5QT | 00248141 | Von Furstenrecht, Andrew | 014067 | Clerk | $12.50 | 773.43 | 232.03 |
| 5QT | 00248142 | Waters, Michael A | 014937 | Clerk | $9.50 | 438.56 | 138.49 |
| 5QT | 00248143 | Wynne, Glenn Alan | 014947 | Representative | $9.50 | 428.44 | 135.30 |
| 5QT | 00248144 | Xiong, Bao | 014054 | Assistant Supervisor | $14.50 | 892.36 | 267.71 |
| 5QT | 00248145 | Yang, Bee | 014199 | Clerk | $12.50 | 768.98 | 230.69 |
| 5QT | 00248146 | Yang, Xing | 014943 | Clerk | $9.50 | 250.21 | 79.01 |
| 5QT | 00248147 | Barron, Olivia | 014196 | Clerk | $11.00 | 532.70 | 159.81 |
| 5QT | 00248148 | Hammett, Mary Sue | 014204 | Clerk | $12.00 | 651.16 | 195.35 |
| 5QT | 00248149 | Keats, Theresa Diane | 014942 | Clerk | $9.50 | 517.96 | 163.57 |
| 5QT | 00248150 | Lay, Somphus | 014941 | Clerk | $9.00 | 455.93 | 143.98 |
| 5QT | 00248151 | Lee, Maiyer Angela | 014931 | Clerk | $10.00 | 657.94 | 197.38 |
| 5QT | 00248152 | Liang, Josef Keith | 014163 | Clerk | $11.50 | 716.34 | 214.90 |
| 5QT | 00248153 | Moua, Lysa Bee | 014251 | Clerk | $11.00 | 716.12 | 214.84 |
| 5QT | 00248154 | Nhean, Neang | 014907 | Clerk | $11.00 | 550.82 | 165.25 |
| 5QT | 00248155 | Ripoyla, Cynthia Marie | 014916 | Clerk | $10.50 | 689.44 | 206.83 |
| 5QT | 00248156 | Rodriguez, Briana V | 014192 | Clerk | $10.50 | 478.76 | 143.63 |
| 5QT | 00248157 | Sanchez Gomez, Adrian | 014898 | Clerk | $10.50 | 730.00 | 219.00 |
| 5QT | 00248158 | Sanchez, Suzanne | 014213 | Clerk | $11.00 | 678.54 | 203.56 |
| 5QT | 00248159 | Serna, Anaiza | 014285 | Clerk | $12.00 | 787.08 | 236.12 |
| 5QT | 00248160 | Serratos, Jacqueline G Rodriguez | 014236 | Clerk | $10.00 | 600.68 | 180.20 |
| 5QT | 00248161 | Sok, Saroun | 014946 | Clerk | $9.50 | 459.60 | 145.14 |
| 5QT | 00248162 | Sorto, Juana Santos | 014899 | Clerk | $12.00 | 422.76 | 126.83 |
| 5QT | 00248163 | Surrell, Cierra Savannah | 014948 | Clerk | $9.50 | 370.71 | 117.07 |
| 5QT | 00248164 | Thao, Yeng | 014056 | Clerk | $11.50 | 697.79 | 209.34 |
| 5QT | 00248165 | Vang, Cheeleng Washoua | 014179 | Clerk | $11.00 | 352.23 | 105.67 |
| 5QT | 00248166 | Vang, Lindsey | 014166 | Clerk | $11.00 | 633.61 | 190.08 |
| 5QT | 00248167 | Vang, Lou | 014217 | Clerk | $11.00 | 487.37 | 146.21 |
| 5QT | 00248168 | Verduzco, Priscilla | 014124 | Clerk | $11.00 | 608.26 | 182.48 |
| Is for Company Code 5QT | | | | | | | |
| **Total - Metro Hourly** | | | | | | **379,412.73** | **117,667.17** |

| Code Co | Check Number | Payroll Name | File Number | Net Pay for Dec 2015 paid 1/8/16 | Job Title Description | Rate Amount | Estimated Net Pay for commission 1/1/16 to 1/6/16 on 2/10/16 payroll - 4 days |
|---|---|---|---|---|---|---|---|
| **Metro Commission** | | | | | | | |
| 5QU | 00248169 | Anderson, William Charles | 008100 | 6,082.50 | Sales Representative | Commission | 1,105.91 |
| 5QU | 00248170 | Gonzalez, Adalberto Gustavo | 009392 | 7,303.58 | Sales Representative | Commission | 1,327.92 |
| 5QU | 00248171 | Lopez, Armando | 008102 | 5,090.74 | Sales Representative | Commission | 925.59 |
| 5QU | 00248172 | Manship, Thomas Harvey | 009455 | 4,031.74 | Sales Representative | Commission | 733.04 |
| 5QU | 00248173 | Quiroz, Erick | 009754 | 9,296.59 | Sales Representative | Commission | 1,690.29 |
| 5QU | 00248174 | Sinclair, Jon | 008803 | 9,126.11 | Vice President of E-Commerce | Severance | 1,659.29 |
| 5QU | 00248175 | Stubblefield, Roland K | 008380 | 9,488.19 | Sales Representative | Commission | 1,725.13 |
| 5QU | 00248176 | Valero, Juan | 008525 | 6,765.95 | Sales Representative | Commission | 1,230.17 |
| 5QU | 00248177 | Wilson, Steven G | 011044 | 4,678.75 | Sales Representative | Commission | 850.68 |
| 5QU | 00248178 | Barnes, Mark | 008093 | 4,383.77 | Sales Representative | Commission | 797.05 |
| 5QU | 00248179 | De Alba, Feliciano | 008020 | 7,485.81 | Sales Representative | Commission | 1,361.06 |
| 5QU | 00248180 | Morris, Richard | 004009 | 47.81 | Manager | $3,000.00 | 8.69 |
| 5QU | 00248181 | Rand, Jay D | 014227 | 5,932.37 | Sales Representative | Commission | 1,078.61 |
| Is for Company Code 5QU | | | | | | | - |
| **Total - Metro Commission** | | | | **79,713.91** | | | **14,493.44** |

| Co Code | Check/Voucher Number | Payroll Name | File Number | Net Pay for 12/16/15 to 12/31/15 for 1/5/16 payroll | Job Title Description | Regular Pay Rate Amount | Estimated Net Pay for 1/1/16 to 1/6/16 for 1/20/16 payroll |
|---|---|---|---|---|---|---|---|
| **Metro Salary** | | | | | | | |
| 5QU | 00247545 | Martin, William Patrick | 008220 | 9,158.36 | Vice President Sales & Marketing | $15,865.97 | $3,663.34 |
| 5QU | 00247546 | Barr, Ralph P | 008004 | 3,261.41 | Sales Manager | $6,491.28 | $1,304.56 |
| 5QU | 00247547 | Ward, Rosa | 008182 | 2,132.68 | Manager | $3,250.00 | $853.07 |
| 5QU | 00247548 | Rodriguez, Jacqueline | 009474 | 2,215.57 | Manager | $2,708.34 | $886.23 |
| 5QU | 00247549 | Cobb, Andre J | 009103 | 2,385.61 | Manager | $3,000.00 | $954.24 |
| 5QU | 00247550 | Garcia-Aguirre, Hector | 009298 | 1,467.82 | Manager | $1,958.34 | $587.13 |
| 5QU | 00247551 | Fenesan, Daniel | 014058 | 1,450.75 | Manager | $2,100.00 | $580.30 |
| 5QU | 00247552 | Hasenberg, Eric | 008869 | 2,025.25 | Operations Manager | $3,000.00 | $810.10 |
| 5QU | 00247553 | Keller, Garrison | 009000 | 3,870.90 | C.O.O | $6,654.63 | $1,548.36 |
| 5QU | 00247554 | Spencer, John C | 008360 | 155.01 | C.E.O | $5,060.00 | $62.00 |
| 5QU | 00247555 | Turner, Ronald | 008017 | 3,849.19 | Executive VP | $6,250.00 | $1,539.68 |
| 5QU | 00247556 | Bauby, Roger A | 008080 | 3,730.04 | Accounting Manager | $4,500.00 | $1,492.02 |
| 5QU | 00247557 | Meza, Elodia | 011054 | 1,991.95 | Manager | $4,166.67 | $796.78 |
| 5QU | 00247558 | Munoz, Catalina | 011031 | 1,869.79 | Manager | $2,916.67 | $747.92 |
| 5QU | 00247559 | Siemer, Charles M | 008300 | 6,565.25 | Manager | $10,468.09 | $2,626.10 |
| 5QU | 00247560 | Burns, Daniel | 002127 | 1,657.39 | Manager | $2,583.34 | $662.96 |
| 5QU | 00247561 | Thompson, Michael E | 011041 | 4,498.12 | Vice President of Merchandise | $7,355.36 | $1,799.25 |
| 5QU | 00247562 | Franklin, Mark | 008870 | 2,286.05 | Manager | $3,500.00 | $914.42 |
| 5QU | 00247563 | McPherson, Tyson Randall | 015011 | 3,525.55 | Manager | $5,250.00 | $1,410.22 |
| 5QU | 00247564 | Rodriguez, Francisco Javier | 012032 | 2,221.13 | Manager | $2,666.67 | $888.45 |
| 5QU | 00247565 | Morris, Richard | 004009 | 2,355.26 | Manager | $3,000.00 | $942.10 |
| 5QU | 00247566 | Ramirez, Robert | 008423 | 3,555.83 | General Manager | $6,000.00 | $1,422.33 |
| 5QU | 00247567 | Quintos, Roderick E | 014919 | 2,141.05 | Manager | $3,125.00 | $856.42 |
| 5QU | 00247568 | Tsutsui, Marc Henry | 014268 | 3,008.56 | Operations Manager | $4,500.00 | $1,203.42 |
| Totals for Company Code 5QU | | | | | | | |
| **Total - Metro Salary** | | | | **71,378.52** | | | **$28,551.41** |
| **Star Salary** | | | | | | | |
| 5QX | 00124900 | Lopez Jr, Gilbert | 000745 | 1,063.91 | Store Manager | $2,100.00 | $425.56 |
| 5QX | 00124901 | Pujols, Omar | 008784 | 2,388.68 | Store Manager | $2,916.67 | $955.47 |
| 5QX | 00124902 | Ogaz, Thomas M | 000327 | 3,249.20 | Vice President | $6,250.00 | $1,299.68 |
| 5QX | 00124903 | Carrillo, Juan C | 023048 | 1,681.08 | Sales Representative | $2,250.00 | $672.43 |
| 5QX | 00124904 | Rivera, Edward | 000654 | 2,102.71 | Store Manager | $2,916.67 | $841.08 |
| 5QX | 00124905 | Book, Jeff | 000251 | 1,481.03 | Store Manager | $2,291.67 | $592.41 |
| 5QX | 00124906 | Hernandez, Martin Steven | 000389 | 1,472.47 | Store Manager | $2,125.00 | $588.99 |
| 5QX | 00124907 | Peek, Gregory A | 026068 | 3,417.28 | Sales Representative | $5,000.00 | $1,366.91 |
| 5QX | 00124908 | Torres, Anthony | 000398 | 1,409.30 | Store Manager | $2,125.00 | $563.72 |
| 5QX | 00124909 | Pujols, Felix M | 000068 | 1,731.04 | Store Manager | $2,300.00 | $692.42 |
| 5QX | 00124910 | Fenton, Scott | 000287 | 2,080.90 | Store Manager | $2,500.00 | $832.36 |
| 5QX | 00124911 | Odom, Anthony Robert | 026086 | 2,070.73 | Store Manager | $2,500.00 | $828.29 |
| Totals for Company Code 5QX | | | | | | | |
| **Total - Star Salary** | | | | **24,148.33** | | | **$9,659.33** |
| **Grand Totals** | | | | | | | |
| **Total** | | | | **$95,526.85** | | | **$38,210.74** |

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:  660 Newport Center Drive, 4th Floor, Newport Beach, CA 92660.

A true and correct copy of the foregoing document entitled:  **DECLARATION OF RONALD TURNER IN SUPPORT OF DEBTORS' EMERGENCY MOTIONS FOR ORDERS: (1) AUTHORIZING PAYMENT AND HONORING OF PRE-PETITION PAYROLL OBLIGATIONS; (2) AUTHORIZING DEBTORS TO USE CASH COLLATERAL AND PROVIDE ADEQUATE PROTECTION TO BANK OF THE WEST; (3) AUTHORIZING DEBTORS TO HONOR AND COMPLY WITH CUSTOMER OBLIGATIONS; (4) APPROVING APPOINTMENT OF CHIEF RESTRUCTURING OFFICER; (5) AUTHORIZING RETENTION OF CASH MANAGEMENT SYSTEM; AND (6) LIMITING NOTICE IN THE DEBTORS' CASES** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On January 8, 2016, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

- Harold L Collins    halc@knfilters.com, hcollinslaw@aol.com
- Everett L Green    everett.l.green@usdoj.gov
- James A Hayes    jhayes@jamesahayesaplc.com
- Garrick A Hollander    ghollander@winthropcouchot.com, pj@winthropcouchot.com;vcorbin@winthropcouchot.com;mconour@winthropcouchot.com
- Gregory K Jones    GJones@dykema.com, CPerez@dykema.com
- Alan I Nahmias    anahmias@mbnlawyers.com, jdale@mirmanbubman.com
- Daniel H Reiss    dhr@lnbyb.com, dhr@ecf.inforuptcy.com
- United States Trustee (RS)    ustpregion16.rs.ecf@usdoj.gov

☐  Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**:  On _____, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on January 8, 2016, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

Via Attorney Service (Bin outside of Courtroom 304)
Honorable Wayne Johnson
3420 Twelfth St., Suite 384
Riverside, CA 92501-3819

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| Date | Printed Name | | Signature |
|------|-------------|---|-----------|
| January 8, 2016 | Viann Corbin | /s/ | Viann Corbin |

-14-