James C. Bastian, Jr. - Bar No. 175415
Melissa Davis Lowe – Bar No. 245521
**SHULMAN HODGES & BASTIAN LLP**
100 Spectrum Center Drive, Suite 600
Irvine, California 92618
Telephone:    (949) 340-3400
Facsimile:    (949) 340-3000
Email: JBastian@shbllp.com
          MLowe@shbllp.com

Attorneys for Lynda T. Bui,
Chapter 7 Trustee

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA, RIVERSIDE DIVISION

| | |
|---|---|
| In re | Case No.  6:16-bk-10096-WJ |
| **METROPOLITAN AUTOMOTIVE WAREHOUSE, INC., a California corporation,** | Jointly Administered with Case No. 6:16-bk-10105-WJ |
| Debtor. | Chapter  7 |
| **STAR AUTO PARTS, INC., a California corporation,** | **FOURTH INTERIM APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN HODGES & BASTIAN LLP, ATTORNEYS FOR THE CHAPTER 7 TRUSTEE; DECLARATION OF JAMES C. BASTIAN, JR. IN SUPPORT** |
| Debtor. | |

**Hearing Date:**
Date:   June 4, 2019
Time:   1:00 p.m.
Place:  Courtroom 304
        3420 Twelfth Street
        Riverside, CA 92501

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\1284441.2

1

5216-002\26\SHB Fee App 3rd v1

# <u>TABLE OF CONTENTS</u>

|  |  |  | **Page** |
|---|---|---|---|
| I. | INTRODUCTION | | 4 |
| II. | FEE APPLICATION | | 6 |
| | A. | Case Procedural Background Information | 6 |
| | B. | Summary of the Firm's Prior Fee Applications and Amounts Received | 7 |
| | C. | Summary of Fees and Expenses Requested on this Fourth Fee Application | 8 |
| | D. | Estimated Accrued Expenses of Administration | 12 |
| | | 1.  Chapter 7 Administrative Claims – Paid | 12 |
| | | 2.  Chapter 7 Administrative Claims – Unpaid | 12 |
| | | 3.  Chapter 11 Administrative Claims | 13 |
| | | 4.  Priority 503(b)(9) Claims | 13 |
| | E. | Funds on Hand in the Case – Metro | 14 |
| | F. | Funds on Hand in the Case – Star | 17 |
| | G. | Filed Claims in the Case | 17 |
| | H. | Overview of Case and the Firm's Necessary and Beneficial Services | 17 |
| | | 1.  Status of Liquidation or Otherwise of Assets of the Estate | 17 |
| | |    a.  Summary of Litigation Claims | 17 |
| | |    b.  Summary Status Avoidance Claims  – Where Amounts Recovered | 19 |
| | |    c.  Summary Status Avoidance Claims – No Recovery for the Estates | 21 |
| | |    d.  Summary Status Insider Action | 22 |
| | |    e.  Preservation of the D&O Insurance Policy | 23 |
| | |    f.  The Sale of the Tablets | 24 |
| | | 2.  Property Remaining to be Administered | 24 |
| | | 3.  Open Issues and Estimated Time for Filing Final Report | 24 |
| | | 4.  Interim Dividend to Creditors | 25 |
| | I. | Billing Records | 25 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

2

5216-000\26\SHB Fee App 4th v1

III.   SUMMARY OF SERVICES PERFORMED BY PROJECT CATEGORY .................28

    A.   Avoidance Claims. ......................................................................................28

    B.   Insider Action. ............................................................................................59

    C.   Claims Administration. ..............................................................................60

    D.   Chapter 11 Professionals' Fee Applications. .............................................61

    E.   Case Administration. ..................................................................................62

    F.   Fee Applications. ........................................................................................63

IV.   CLIENT COMMENTS ON THE FEE APPLICATION ..................................64

V.   THE FEE APPLICATION COMPLIES LOCAL BANKRUPTCY RULES ...................64

VI.   CONCLUSION ................................................................................................64

DECLARATION OF JAMES C. BASTIAN, JR. ...................................................66

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

**TO THE HONORABLE WAYNE E. JOHNSON, UNITED STATES BANKRUPTCY JUDGE AND ALL INTERESTED PARTIES:**

## I.    <u>INTRODUCTION</u>

Pursuant to the provisions of Bankruptcy Code Sections 330 and 331, Rule 2016 of the Federal Rules of Bankruptcy Procedure and Local Bankruptcy Rule 2016-1,  Shulman Hodges & Bastian LLP ("Firm") applies to this Court for an order allowing fees and expenses as set forth in this Fourth Interim Application for Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7 Trustee ("Fourth Fee Application"), and directing the jointly administered bankruptcy estates ("Estates") of Metropolitan Automotive Warehouse, Inc., a California corporation ("Metro") and Star Auto Parts, Inc., a California corporation ("Star" and with Metro collectively referred to here as the "Debtors") to pay the Firm on account of such allowance.

The Firm has focused its efforts on the investigation and prosecution of multiple Litigation Claims (defined below).  Using the Trustee's forensic accountant's report, the Firm identified nearly 70 potential defendants of preference litigation, namely, vendors that received payments from the Debtors within the 90 days of the bankruptcy filing.  Despite the large amount of payments during the preference period, many vendors had complete or nearly complete defenses to such claims, including new value provided to the Debtors, leaving the Estates with no possible recovery against such vendors.

In addition, the Firm has analyzed claims and commenced and is prosecuting avoidance actions against creditors that received payments from the Debtors that did not benefit the Debtors but rather, benefitted the Debtors' insiders.  Most notably, these actions involve credit or charge card account providers.  These actions allege that the Debtors were funding personal expenses and the lifestyle of many of the Debtors' insiders at an alarming rate without a commensurate benefit to the Estates.  In total, the Firm was successful in litigating and negotiating settlements with various vendors and creditors on alleged avoidance claims which resulted in the recovery of approximately $1.5 million for the Estates.

Finally, the Firm has spent a large amount of its time reviewing, analyzing and investigating a multitude of claims against the Debtors' officers and directors and others for, *inter alia,*

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

4

5216-000\26\SHB Fee App 4th v1

1  preferential and fraudulent transfers, breach of fiduciary duty, fraud, and misappropriation of funds.

2  On January 5, 2018, the Firm assisted the Trustee to file a Complaint (styled *Trustee v. John Charles*

3  *Spencer et al.*, Adv. Case No. 6:18-ap-01017-WJ) ("Insider Action") against directors, officers,

4  insiders of the Debtors, counsel for the Debtors, entities formed by insiders and other third parties.

5  Ninety-four claims for relief were asserted in the Insider Action with 27 named defendants. The

6  Firm negotiated the settlements during this current reporting period with (i) the Spencer Parties and

7  Lobb Parties that brought in $2,450,000.00, (ii) William and Catherine Martin that will bring in

8  $150,000.00 (of which $50,000.00 has been paid), and (iii) Charles Siemer and Cheryl Kauffman

9  that will bring in $25,000.00. In addition, the Firm previously assisted the Trustee to reach and

10  obtain Court approval settlements with six other Insider Action defendants and recovered

11  $25,000.00 and waiver of claims against the Estates.

12      There are general unsecured claims filed in these cases of over $90 million. There are also

13  outstanding reclamation claims of approximately $70,000 and outstanding claims of Chapter 11

14  professionals of approximately $1.3 million. Given the outstanding Chapter 11 administrative

15  claims and large unsecured creditor base, and that the recovery of preference claims recovery has

16  been thwarted by the new value defense in many cases, the Firm did not expect a significant recovery

17  for creditors unless the Firm was successful in recovering a large amount on its claims against the

18  officers and directors. Because of this, the Firm has made every effort to provide its services to the

19  Trustee in the most efficient way possible to benefit the Estates. Notwithstanding the realities of

20  these cases, the Firm assisted the Trustee to recover a total of approximately $4,204,053.40 for the

21  Estates through settlement of multiple Litigation Claims, as follows:

22  ////

23  ////

24  ////

25

26

27

28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5

5216-000\26\SHB Fee App 4th v1

| Reporting Period | Amount Recovered |
|---|---|
| First Fee Application (10/20/2016 through 10/31/2017) | $324,547.34 |
| Second Fee Application (11/1/2017 through 4/15/2018) | $587,147.06 |
| Third Fee Application (4/16/2018 through 9/30/ 2018) | $494,859.00 |
| Fourth Fee Application [1] (10/1/2018 through 5/8/2019) | $2,797,500.00 |
| Total Recovered From Litigation Claims | $4,204,053.40 |

Based on the time spent, the difficulty and complexity of the issues involved, the frequent need for devoting substantial amounts of time on short notice to the exclusion of other matters, and the skill required, the Firm requests the Court grant this Fourth Fee Application and approve payment to the Firm from the funds the Trustee has on hand.

## II.    FEE APPLICATION

### A.    Case Procedural Background Information

The Debtors each filed a voluntary petition under Chapter 11 of the Bankruptcy Code on January 6, 2016.  Pursuant to Court order entered on February 12, 2016 (docket 204), the Debtors' cases are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure under a single docket (In re Metropolitan Automotive Warehouse, Inc. Case No. 6:15-bk-10096-WJ).  Pursuant to Court orders entered on October 18, 2016 (docket 498) and October 21, 2016 (docket 516), the Debtors' cases were converted to Chapter 7 effective as of October 18, 2016.

Pursuant to Court order entered on February 6, 2017 (docket 648) ("Employment Order"), the Trustee was authorized to employ the Firm as her counsel for these cases effective as of October 20, 2016, with compensation for the Firm to be subject to a fee application filed pursuant to Bankruptcy Code Sections 327 and 330, on the following terms: (1) for all services, regular hourly fees discounted by 50%, and (2) for services related to Litigation Claims (defined below), in addition to the discounted hourly fees, the Firm would receive a discounted contingency fee on a sliding

---

[1] The Spencer Parties settlement amount is $1,450,000.00 and the Lobb Parties settlement is $1,000,000.00.  For the few remaining defendants, settlements have been reached and the Firm is currently seeking Court approval for such settlements, which amounts are included above.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

6

5216-000\26\SHB Fee App 4th v1

1  scale as follows - (i) if a matter is resolved before a complaint is filed, 10% of any gross recovery

2  obtained, (ii) if the matter is resolved after a complaint is filed but before trial, 20% of any gross

3  recovery obtained, or (iii) if the matter is resolved at trial, 30% percent of the gross recovery

4  obtained.[2]

5  **B.    Summary of the Firm's Prior Fee Applications and Amounts Received**

6  The following shows the Firm's prior compensation requests and awards:

| Time Period | Interim Fee Award | Interim Expenses Award |
|---|---|---|
| First Fee Application 10/20/2016 through 10/31/2017<br><br>Fees requested - 50% discounted hourly fees of $237,601.75 and contingency fees of $32,454.73, for a total of $270,056.48.<br>Expenses requested of $10,194.23.<br><br>Court order entered on 12/20/2017 (docket 836) allowing all of the fees and expenses. | $270,056.48 | $10,194.23 |
| Second Fee Application 11/1/2017 through 4/15/2018<br><br>Fees requested - 50% discounted hourly fees of $277,114.00 and contingency fees of $99,129.41, for a total of $376,243.41.<br>Expenses requested of $9,676.91.<br><br>Court order entered on 6/28/2018 (docket 919) allowing an interim award $100,000.00, with the request for fees in excess of $100,000 to be considered at the August 28, 2019 continued hearing on the Second Fee Application. On 7/25/2018, the Firm dismissed the balance of Second Fee Application.  The balance of the fees from the Second Fee Application were partially included on the Third Fee Application and balance is included on this Fourth Fee Application. | $100,000.00 | $0.00 |

---

[2]  The Firm understands the Court has to approve all compensation pursuant to Section 327 regardless of the percentages and discounts set forth herein.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| | | |
|---|---|---|
| Third Fee Application<br>4/16/2018 through 9/30/2018, (plus fees from the dismissed Second Fee Application related to matters settled during the Third Fee Application reporting period)<br><br>Fees requested - 50% discounted hourly fees of $21,660.50 and contingency fees of $98,971.80, for a total of $120,632.30.<br>Expenses requested of $9,972.91.<br><br>Court order entered on 11/8/2018 (docket 984) allowing an interim award of fees and expenses in the amount of $75,000.00. | $75,000.00 | $0.00 |
| Total Awards Paid | $445,056.48 | $10,194.23 |

**C.**    **Summary of Fees and Expenses Requested on this Fourth Fee Application**

By this Fourth Fee Application and as set forth in more detail below, the Firm is seeking an allowance of fees and reimbursement of expenses based on the discounts and contingency fee percentages set forth in the Employment Order.  The Firm understands that while the Employment Order sets forth these percentages and discounted amounts, the Court has reserved authority as to what, if any, compensation to award the Firm.  The Firm is seeking an award at this time based on the conclusion of all actions that have any material value, the funds on hand and the remaining work to be completed which will principally consist of (i) collection of the amounts owed on the settlements with William and Catherine Martin, Charles Siemer, Cheryl Kauffman, Richard Charles Super, and Jobber's Wholesale, Inc. and (ii) objections to extraordinary claims.

////

////

////

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

8

5216-000\26\SHB Fee App 4th v1

| Fourth Fee Application Time Period 10/1/2018 through 5/8/2019, Plus Amounts From the Second Fee Application Reporting Period That Have Not Previously Been Requested Due to the Second Fee Application Having Been Withdrawn | Fees at 50% Discounted Rate | Totals | **Amount Due** |
|---|---|---|---|
| Services for the Joint Cases (Includes the Insider Action) | $578,389.00 | | |
| Services for the Metro Estate | $36.25 | | |
| Services for the Star Estate | $357.50 | | |
| Services Separate Avoidance Claims | $63,130.25 | | |
| **Total Discounted Hourly Fees** | | **$641,913.00** | |
| **Contingency Fees Requested:** | | **$658,629.41** | |
| **Less Interim Awards From the Second Fee Application and the Third Fee Application** | | **($175,000.00)** | |
| **Less Voluntary Reduction Related to the Insider Action** | | **($171,242.00)** | |
| **Balance Requested for Discounted Hourly Fees and Contingency Fees** | | | **$954,300.41** |
| **Expenses Requested** | | | **$25,736.24** |

The unpaid contingency fee total of $658,629.41, is calculated as follows:

| Defendant | Settlement Amount | Contingency Fee | Contingency Fee Rate |
|---|---|---|---|
| Brookdale Senior Living Communities, Inc. | $15,000.00 | $3,000.00 | 20% |
| Cardone Industries, Inc. | $110,000.00 | $22,000.00 | 20% |
| Richard Charles Super II dba R  Super General Contractor | $7,500.00 | $1,500.00 | 20% |
| Chase Bank USA, N.A. | $15,000.00 | $3,000.00 | 20% |
| Jobber's Wholesale, Inc. | $25,000.00 | $5,000.00 | 20% |
| John Spencer and Related Parties | $1,450,000.00 | $290,000.00 | 20% |
| Lobb Parties | $1,000,000.00 | $200,000.00 | 20% |
| William Martin and Catherine Martin | $150,000.00 | $30,000.00 | 20% |
| Charles Siemer and Cheryl Kauffman | $25,000.00 | $5,000.00 | 20% |
| Advanced Innovative Technology Corporation | $18,000.00 | $1,800.00 | 10% |
| Ashland LLC fka Ashland Inc. (Valvoline) | $5,000.00 | $500.00 | 10% |
| Epicor Software Corporation | $20,000.00 | $2,000.00 | 10% |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

9

5216-000\26\SHB Fee App 4th v1

| Defendant | Settlement Amount | Contingency Fee | Contingency Fee Rate |
|---|---|---|---|
| IAP West, Inc. | $47,500.00 | $4,750.00 | 10% |
| KYB Americas Corporation | $200,000.00 | $40,000.00 | 20% |
| Merit Oil Company | $5,000.00 | $1,000.00 | 20% |
| Tenneco Automotive Operating Company, Inc. | $7,500.00 | $750.00 | 10% |
| Robert Bosch, LLC | $10,000.00 | $2,000.00 | 20% |
| Schaeffler Group USA, Inc. | $10,000.00 | $2,000.00 | 20% |
| Standard Motor Products, Inc. | $105,000.00 | $21,000.00 | 20% |
| The Timken Company | $77,500.00 | $7,750.00 | 10% |
| Mann+Hummel Filtration Technology US LLC, fka Wix Filtration Corp LLC | $7,500.00 | $750.00 | 10% |
| BMW Bank of North America | $21,875.00 | $4,375.00 | 20% |
| Anthem Blue Cross | $20,000.00 | $4,000.00 | 20% |
| San Bernardino County Tax Collector | $7,272.06 | $1,454.41 | 20% |
| Jonthan Sinclair/Orcas, LLC | $25,000.00 | $5,000.00 | 20% |
| Total | $3,394,647.06 | $658,629.41 | |

**Based on the total recoveries during the entire case, the Firm's fees for the entire case, as voluntarily reduced, will result in an approximate fee percentage of 33% of the total amount recovered in this case.  In light of the nature of this case and the results achieved, the Firm's fees requested in this case are reasonable and should be approved.**

The Firm has been diligent in providing services to the Estates and the services have resulted in benefit for the Estates and their creditors. This case is unusual as the assets consist of litigation claims, several of which are anticipated to take more than one year to resolve.  Requiring the Firm (and other Chapter 7 professionals), who must look to the Estates for the payment of its fees, to finance the administration of the Estates by carrying their fees for the term of the bankruptcy case is unreasonable.  Timely payment of billings is an inherent aspect of providing legal services. Bankruptcy cases cannot function without the serious and dedicated efforts of professionals. Certainly creditors' counsel would rebel at a partial payment arrangement with their clients, and limitations of this nature should not be imposed on those seeking compensation from the Estates.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

10

5216-000\26\SHB Fee App 4th v1

The Firm recognizes that the fees and expenses incurred in litigating the various types of litigation can be cumbersome. However, it is very burdensome for the Firm to continue to carry accounts receivable when there is cash on hand to pay its administrative claims (the Trustee currently has on hand approximately $4,333,908.79 in the Metro Estate and $60,367.11 in the Star Estate) and most of which is a direct result of the Firm's efforts in settling Litigation Claims for the Estates. In addition, payment of the fees requested herein will reduce the bank fees charged to the Trustee for carrying such high balances in the Estates' bank accounts.

Based on (i) the beneficial results achieved in this case thus far, (ii) the Trustee estimates that the earliest the Trustee will be able to file a final report and account in this case is at least one year from now, and (iii) the unreasonableness of requiring the Firm to finance the Estates, the Firm requests that its fees and expenses be allowed on an interim basis, subject to final review and approval by the Court at the end of the case, with payment on the allowed interim fees and expenses to be made immediately from funds on hand.

The Trustee has advised that she supports an interim allowance and payment of Chapter 7 professional fees on a pro-rata basis if necessary. This will assist the Trustee in the reduction of other administrative costs of the Estates – namely high bank fees of $2,000.00 to $3,000.00 per month. The bank fees are calculated on the amount of funds on hand in the Estates' bank accounts. If the Trustee is able to reduce the current amount of funds on hand by paying administrative claims now that would otherwise need to be paid at the end of the case, the Trustee will be able to reduce the current ongoing monthly bank fees. Based on this, allowance and payment of interim fees and expenses serves the best interests of the Estates and its creditors.

////

////

////

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

11

5216-000\26\SHB Fee App 4th v1

**D.    Estimated Accrued Expenses of Administration**

The estimated accrued expenses of administration in this case are:

**1.    Chapter 7 Administrative Claims – Paid**

| Professional | Fees | Expenses |
|---|---|---|
| LEA Accountancy LLP 12/9/2016 through 10/31/2017 (plus fee application preparation time in November through November 17, 2017) | $49,452.30 | $663.95 |
| Force Ten Partners, LLC 12/9/2016 through 10/31/2017 | $71,270.00 | $500.00 |
| Force Ten Partners, LLC 11/1/2017 through 9/30/2018 | $51,587.50 | $0.00 |
| Shulman Hodges & Bastian LLP 10/20, 2016 through 10/31/2017 | $270,056.48 | $10,194.23 |
| Shulman Hodges & Bastian LLP 11/1/2017 through 4/15/2018 ($100,000.00 interim payment authorized, no designation as to portion of fees/expenses allowed) | $100,000.00 | $0.00 |
| Shulman Hodges & Bastian LLP 4/16/2018 through 9/30/2018 ($75,000.00 interim payment authorized, no designation as to portion of fees/expenses allowed) | $75,000.00 | $0.00 |
| Total **Paid** Chapter 7 Administrative Expenses | $617,366.28 | $11,358.18 |

**2.    Chapter 7 Administrative Claims – Unpaid**

| Professional | Fees | Expenses |
|---|---|---|
| Statutory fees of the Trustee based on *estimated* amounts disbursed (this amount will change based on total funds actually disbursed by the end of these cases)     Metro:  fees of $189,951.24, and expenses of $1,928.00     Star: fees of $6,389.35, and expenses of $85.00 | $196,340.59 | $2,013.00 |
| Force Ten Partners, LLC 10/1/2018 through 4/30/2019 | $11,127.50 | $0.00 |
| LEA Accountancy LLP 12/10/2016 through 5/10/2019 | $34,407.50 | $299.01 |
| Shulman Hodges & Bastian LLP 4/16/2018 through 9/30/2018 (remaining balance on Third Fee Application reporting period) | $45,632.30 | $9,972.91 |
| Shulman Hodges & Bastian LLP 10/1/2018 through 5/8/2019 (*the amounts requested on this Fourth Fee Application*) | $954,300.41 | $25,736.24 |
| Total Estimated **Unpaid** Chapter 7 Administrative Expenses | $1,241,808.30 | $38,021.16 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

12

5216-000\26\SHB Fee App 4th v1

### 3. Chapter 11 Administrative Claims

The Chapter 11 administrative claims consist mostly of professional fees but also include United States Trustee quarterly fees, tax claims and vendor claims.  The Chapter 11 administrative claims total approximately $3,160,011.19, of which approximately $1,834,589.74  has been paid,[3] leaving an unpaid balance of approximately $1,325,421.45. The Trustee believes this amount may be reduced as the result of objections the Trustee or other parties in interest may file with respect to certain Chapter 11 administrative claims.  A continued hearing on the final fee applications filed by Chapter 11 professionals is set for August 13, 2019.

### 4. Priority 503(b)(9) Claims

The following Bankruptcy Code Section 503(b)(9) claims have been filed:

| Creditor and Claim No. | 503(b)(9) Claim Asserted | Status of Payment |
| --- | --- | --- |
| Ashland Inc., Claim 87-1 | $192,179.36 | Waived per settlement |
| CWD, LLC, Claim 118-1 | $55,347.93 | Waived per settlement |
| Dayco Products LLC, Claim 95-1 | $11,218.61 | Not Paid |
| IAP West, Inc., Claims 37-1, 73-1 and 73 | $14,879.44 | Waived by IAP but not by claim assignee |
| KYB Americas Corporation, Claim 123-1 | $391.89 | Not Paid |
| Warren Distribution, Inc., Claims 61-1 and 143 | $42,865.49 | Not Paid |
| Motorcar Parts of America, Inc. | $255,721.00 | Paid |
| **Total 503(b)(9) Claims:** | **$572,603.72** | |
| **Unpaid Balance:** | **$69,355.43** | |

Where appropriate, the Firm will assist the Trustee in objecting to the remaining and unpaid Section 503(b)(9) claims asserted against the Estates.

---

[3] During the Chapter 7 case, the Trustee paid Imperial Capital, LLC $176,605.00 an interim payment for professional fees pursuant to order entered December 21, 2017 (docket 838).  No fees have been allowed or disallowed and the professional fees for the firm are subject to the continued hearing on Chapter 11 fee applications.

During the Chapter 7 case, SierraConstellation Partners, LLC was permitted to draw down funds held in its trust account in the amount of $268,125.00 pursuant to order entered on August 1, 2018 (docket 931).  No fees have been allowed or disallowed and the professional fees for the firm are subject to the continued hearing on Chapter 11 fee applications.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

13

5216-000\26\SHB Fee App 4th v1

**E.**    **Funds on Hand in the Case – Metro**

As of May 8, 2019, the Metro Estate has received total deposits of $5,556,708.06 and disbursed a total of $1,222,799.27, leaving a balance of $4,333,908.79.  The following is a summary of the disbursements from the Metro Estate:

| Date | Payor | Description of Payment | Amount |
|---|---|---|---|
| Total of Monthly Bank Fees | Rabobank, N.A. | Total of monthly Bank Service /Technology Fees | $38,759.02 |
| 11/09/16 | Lockton Financial Services | For purchase of "run-off" insurance coverage pursuant to Order entered 11/8/16 - docket 541 | $31,551.00 |
| 02/07/17 | Wells Fargo Equipment Finance | Payment authorized under the Order approving Motion for Approval of Stipulation Resolving Claim 11 entered 2/6/17 - docket 647 | $244,000.00 |
| 02/07/17 | Bank of the West | Payment authorized under the Order approving Motion for Approval of Stipulation Resolving Claim 11 entered 2/6/17 - docket 647 | $79,500.00 |
| 02/07/17 | Winthrop Couchot | Payment authorized under the Order approving Motion for Approval of Stipulation Resolving Claim 11 entered 2/6/17 - docket 647 | $1,500.00 |
| 12/21/17 | Imperial Capital, LLC | Interim payment for professional fees pursuant to Order entered 12/21/17 - docket 838.  No fees have been allowed or disallowed and the firm's professional fees are subject to the continued hearing on Chapter 11 fee applications currently scheduled for 8/14/2018. | $176,605.00 |
| 01/23/17 | International Sureties, LTD | Bond No. 016030866 Term: 01/04/17 - 01/04/18 | $625.38 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

14

5216-000\26\SHB Fee App 4th v1

| Date | Payor | Description of Payment | Amount |
|---|---|---|---|
| 06/22/17 | Department of Finance and Administration | Arkansas Corporation Income Tax return FYE 09/30/15 | $1,697.00 |
| 10/24/17 | Department of Finance and Administration | Arkansas Corporation Income Tax Return for FYE 9/30/16. Order entered 10/23/17 - docket 753 | $5,372.00 |
| 10/26/17 | U.S. Department of Labor | Order entered 10/23/17 - docket 755 - Administrative taxes owned for Debtor's Benefit Plan Form 5500 YE 10/31/15. | $2,000.00 |
| 10/26/17 | U.S. Department of Labor | Order entered 10/23/17 - docket 754 - Penalties owed for Form 5500 for the year 2015 ($2,000) and 2016 ($2,000). | $4,000.00 |
| 12/20/17 | LEA Accountancy, LLP | Interim payment for professional fees pursuant to Order entered 12/20/17 docket 835 | $49,452.30 |
| 12/20/17 | LEA Accountancy, LLP | Interim payment for professional expenses pursuant to Order entered 12/20/17 docket 835 | $663.95 |
| 12/20/17 | Shulman Hodges & Bastian LLP | Interim payment for professional fees pursuant to Order entered 12/20/17 - docket 836 | $270,056.48 |
| 12/20/17 | Shulman Hodges & Bastian LLP | Interim payment for professional expenses pursuant to Order entered 12/20/17 - docket 836 | $10,194.23 |
| 12/20/17 | Force Ten Partners, LLC | Interim payment for professional fees pursuant to Order entered 12/20/17 - docket 837 | $71,270.00 |
| 12/20/17 | Force Ten Partners, LLC | Interim payment for professional expenses pursuant to Order entered 12/20/17 - docket 837 | $500.00 |
| 02/02/18 | International Sureties, LTD | Bond #016030866 | $469.01 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

15

5216-000\26\SHB Fee App 4th v1

| Date | Payor | Description of Payment | Amount |
|---|---|---|---|
| 6/28/2018 | Shulman Hodges & Bastian LLP | Interim payment for professional fees pursuant to Order entered 6/28/2018, docket 919 | $100,000.00 |
| 8/14/2018 | International Sureties, LTD | Bond No. 16030866 | $1.91 |
| 9/18/2018 | International Sureties, LTD | Bond No. 16030866 | $59.18 |
| 10/30/2018 | International Sureties, LTD | Bond No. 16030866 | $35.03 |
| 11/9/2018 | Shulman Hodges & Bastian LLP | Interim payment for professionals fees pursuant to Order entered 11/8/2018, docket 984 | $75,000.00 |
| 12/5/2018 | Force Ten Partners LLC | Interim payment for professionals fees pursuant to Order entered 12/3/2018, docket 992 | $51,587.50 |
| 1/3/2019 | Signature Resolutions | Estate's 1/3 share for mediation costs pursuant to Order entered 12/27/2018, docket 1000 (reflects a refund of $866.67) | $3,783.33 |
| 1/29/2019 | International Sureties, LTD | Bond No. 16030866 | $900.58 |
| 2/21/2019 | Wells Fargo | Payment pursuant to LBR 2016-(a) | $238.75 |
| 3/26/2019 | Wells Fargo | Payment pursuant to LBR 2016-(a) | $67.30 |
| 3/26/2019 | Wells Fargo | Payment pursuant to LBR 2016-(a) | $48.50 |
| 4/9/2019 | International Sureties, LTD | Bond No. 16030866 | $410.82 |
| 4/17/2019 | Franchise Tax Board | Taxes due FYE 9/30/2018 re Order entered 4/16/2019, docket 1040 | $1,651.00 |
| 4/17/2019 | Franchise Tax Board | Estimated tax payment Form 100-ES for TYE 9/30/2019, Order entered 4/16/2019, docket 1040 | $800.00 |
| | | **Total Metro Disbursements** | $1,222,799.27 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

**F.**     **Funds on Hand in the Case – Star**

As of May 8, 2019, the Star Estate has received total deposits of $62,786.97 and has disbursed a total of $2,419.86, leaving a balance of $60,367.11.  The disbursements from the Star deposits are Rabobank, N.A. monthly bank service technology fees and International Sureties, LTD bond fees totaling $1,619.86, and $800 paid to the Franchise Tax Board.

**G.**     **Filed Claims in the Case**

The deadline for filing claims was February 14, 2017.  Government claims were due by April 21, 2017.  The Court's Claims Registers indicate there have been 170 claims filed against Metro and 29 claims filed against Star.  As of May 8, 2019, the total filed claims consist of the following:

|                    | Metro           | Star           |
|--------------------|-----------------|----------------|
| Secured            | $1,435,011.55   | $0.00          |
| Priority           | $462,418.76     | $60,867.16     |
| Administrative     | $1,634.85       | $325.00        |
| General Unsecured  | $84,081,442.54  | $5,517,380.43  |
| Total Filed Claims | $85,980,507.70  | $5,578,572.59  |

**H.**     **Overview of Case and the Firm's Necessary and Beneficial Services**

**1.**     **Status of Liquidation or Otherwise of Assets of the Estate**

**a.**     **Summary of Litigation Claims**

The Firm assisted the Trustee to investigate and pursue multiple Litigation Claims generally described as Avoidance Claims and Insider Claims (which includes Professional Liability Claims).

•     Avoidance Claims include preferential, fraudulent, unauthorized post-petition or other avoidable transfers of the Debtors' assets to any persons or business entities that the Debtors may be associated with, or to insiders of the Debtors during the years prior to and/or after the Petition Date (collectively the "Avoidance Claims").  As to Avoidance Claims, the Firm, on the Trustee's behalf, investigated claims for recovery of alleged preferential transfers to the Debtors' trade creditors made during the ninety days prior to the Petition Date.  During the prior reporting periods, the Firm sent approximately 70 demand letters to potential defendants that received alleged preferential transfers.  It was concluded that some of the Avoidance Claims should not be formally

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

17

5216-000\26\SHB Fee App 4th v1

pursued for reasons such as the trade creditor could not be located, the trade creditor was a defunct corporation, the continued prosecution of the matter was not warranted because the cost of litigation outweighed the potential benefit, and/or the trade creditor provided evidence to the Trustee supporting valid affirmative defenses such as new value or ordinary course of business and therefore continued prosecution of the matter would provide no benefit to the Estates. **The remaining Avoidance Claims have been resolved through settlements and in a few instances, default judgment. Except for finalizing motions for approval of the remaining settlements and in a few instances, collection on the settlement payments, the Firm's services related to the Avoidance Actions is substantially completed.**

- Insider Claims include causes of action against current or former officers, directors, employees, insiders of the Debtors and/or third parties to be pursued in these cases (collectively the "Insider Claims"). The legal theories being investigated and pursued include breach of fiduciary duties, fraud, misappropriation of funds, fraudulent transfers, conversion, and breach of contract, among others. The Trustee was also concerned that the Estates may have causes of action against professionals employed by the Debtors on the grounds of potential professional errors and omissions for events that occurred prior to and after the Petition Date ("Professional Liability Claims"). As to Insider Claims and Professional Liability Claims, the Firm has spent a large amount of its time reviewing, analyzing and investigating a multitude of claims against the Debtors' officers and directors and others for, *inter alia,* preferential and fraudulent transfers, breach of fiduciary duty, fraud, and misappropriation of funds. The investigation into the Insider Claims and Professionals Liability Claims has not been an easy task as there were numerous documents to be obtained and reviewed in order evaluate the claim and to obtain the factual background regarding the relationship between the Debtors and its multiple insiders and professionals, which includes the Debtors' management as well as business entities of which the Debtors' management was affiliated. Investigation of the facts has required extensive analysis of numerous transactional documents spanning four years, financial records, deposition transcripts, employment agreements, non-disclosure and trade secret agreements, guarantees, license agreements, operating agreements, royalty agreements, loan agreements and other business records of the Debtors. On January 5, 2018,

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

18

5216-000\26\SHB Fee App 4th v1

the Firm assisted the Trustee to file a Complaint commencing the adversary case styled *Trustee v. John Charles Spencer et al.*, Adv. Case No. 6:18-ap-01017-WJ ("Insider Action") against directors, officers, insiders of the Debtors, counsel for the Debtors, entities formed by insiders and other third parties.  94 claims for relief were alleged in the Complaint with 27 named defendants.  **The Insider Action has been resolved through settlements and in a few instances, dismissal of the defendant. Except for finalizing motions for approval of the remaining settlements and in a few instances, collection on the settlement payments, the Firm's services related to the Insider Action is substantially completed.**

The following charts provide a summary status of the Litigation Claims and also provides the summary of the Firm's fees for each matter.

**b.    Summary Status Avoidance Claims  – Where Amounts Recovered**

| Defendant | Amount Recovered | Entire Case Discounted Hourly Fees | Contingnecy Fee |
|---|---|---|---|
| Advanced Innovative Technology Corporation | $18,000.00 | $2,463.75 | $1,800.00 |
| Ashland LLC fka Ashland Inc. (Valvoline) | $5,000.00 | $1,532.50 | $ 500.00 |
| FleetCor Technologies Operating Company, LLC | $5,000.00 | $1,222.50 | $ 500.00 |
| Core Supply Company | $25,000.00 | $1,070.00 | $2,500.00 |
| Daisy Wheel Ribbon Co., Inc. | $10,000.00 | $1,046.25 | $1,000.00 |
| Epicor Software Corporation | $20,000.00 | $1,376.25 | $2,000.00 |
| FedEx Ground Package System, Inc. | $2,000.00 | $1,567.00 | $ 400.00 |
| FedEx Freight, Inc. | $22,859.00 | $1,654.50 | $4,571.80 |
| IAP West, Inc. | $47,500.00 | $2,190.00 | $4,750.00 |
| Jobber's Wholesale, Inc. | $25,000.00 | $7,596.50 | $5,000.00 |
| KYB Americas Corporation | $200,000.00 | $3,705.75 | $40,000.00 |
| MAS Automotive Distribution, Inc. | $93,000.00 | $1,102.50 | $9,300.00 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

19

5216-000\26\SHB Fee App 4th v1

| Defendant | Amount Recovered | Entire Case Discounted Hourly Fees | Contingnecy Fee |
|---|---|---|---|
| M.D.M. Packaging & Supplies, Inc. | $14,418.70 | $1,085.75 | $1,441.87 |
| Liberty Bell Equipment Corporation | $8,000.00 | $ 515.00 | $ 800.00 |
| Merit Oil Company | $5,000.00 | $2,270.75 | $1,000.00 |
| Metropolitan Telecommunications of California, Inc. | $5,000.00 | $2,499.00 | $1,000.00 |
| Tenneco Automotive Operating Company, Inc. | $7,500.00 | $2,690.75 | $ 750.00 |
| NGK Spark Plugs (U.S.A), Inc. | $63,004.42 | $1,111.25 | $6,300.44 |
| Plews, Inc. | $17,292.82 | $ 417.50 | $1,729.28 |
| Prudential Overall Supply | $3,000.00 | $ 601.25 | $ 300.00 |
| CCNSG, Inc./Riptide Systems | $7,630.00 | $ 940.00 | $ 763.00 |
| Robert Bosch, LLC | $10,000.00 | $1,549.50 | $2,000.00 |
| Ryder Truck Rental, Inc. | $15,000.00 | $ 882.50 | $1,500.00 |
| Schaeffler Group USA, Inc. | $10,000.00 | $1,263.25 | $2,000.00 |
| Southern California Edison Company | $5,000.00 | $1,415.00 | $ 500.00 |
| Spartan Staffing, LLC | $7,500.00 | $1,158.75 | $ 750.00 |
| Spherion Staffing, LLC | $12,223.54 | $ 968.75 | $1,222.35 |
| Staffmark Investment, LLC | $28,977.86 | $ 323.75 | $2,897.79 |
| Staples, Inc. | $5,500.00 | $ 917.50 | $ 550.00 |
| Star2Star Communications, LLC | $4,000.00 | $1,016.25 | $ 400.00 |
| The Timken Company | $77,500.00 | $1,142.50 | $7,750.00 |
| Mann+Hummel Filtration Technology US LLC, fka Wix Filtration Corp LLC | $7,500.00 | $1,430.00 | $ 750.00 |
| Standard Motor Products, Inc. | $105,000.00 | $3,882.50 | $21,000.00 |
| Cardone Industries (and AA1) | $110,000.00 | $5,762.50 | $22,000.00 |
| Dorman Products | $7,500.00 | $3,710.25 | $1,500.00 |
| American Express Company | $155,000.00 | $13,112.25 | $31,000.00 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

20

5216-000\26\SHB Fee App 4th v1

| Defendant | Amount Recovered | Entire Case Discounted Hourly Fees | Contingnecy Fee |
|---|---|---|---|
| BMW Bank of North America | $21,875.00 | $1,510.75 | $4,375.00 |
| Brookdale Senior Living Communities, Inc | $15,000.00 | $2,182.50 | $3,000.00 |
| JPMorgan Chase Bank | $15,000.00 | $4,042.25 | $3,000.00 |
| Merrill Lynch (Bank of America) | $92,500.00 | $1,804.00 | $18,500.00 |
| R Super General Contractor | $7,500.00 | $5,511.25 | $1,500.00 |
| Sunnyday Lawn Service | $5,000.00 | $1,527.00 | $1,000.00 |
| Anthem Blue Cross | $20,000.00 | $1,772.00 | $4,000.00 |
| San Bernardino County Tax Collector | $7,272.06 | $1,165.75 | $1,454.41 |
| Bank of America, N.A. | $125,000.00 | $1,753.25 | $25,000.00 |
| Citibank, N.A. | $80,000.00 | $2,161.25 | $16,000.00 |
| Totals: | $1,554,053.40 | $100,624.00 | $260,055.94 |

**In other words, for the above Avoidance Actions, the total hourly and contingency fees incurred by the Firm ($360,679.94, hourly fees and contingency fees combined) are 23.21% of the total dollar amount recovered ($1,554,053.40).**

### c. Summary Status Avoidance Claims – No Recovery for the Estates

| Defendant | Firm's Discounted Hourly Fees Entire Case |
|---|---|
| Bank of the West | $ 950.00 |
| Dea Products, Inc. | $5,157.00 |
| FedEx Truckload Brokerage, Inc. | $ 162.50 |
| Chubb & Son, Inc. | $ 456.25 |
| Inland Presort and Mailing Services | $ 451.25 |
| Jesus Alberto Flores Jimenez | $  87.50 |
| Lockton Companies, LLC | $ 402.50 |
| Metropolitan Life Insurance Company | $ 226.25 |
| Pacific Gas and Electric Company | $ 375.00 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

21

5216-000\26\SHB Fee App 4th v1

| Defendant | Firm's Discounted Hourly Fees Entire Case |
|---|---|
| R. Villarreal Construction Co., Inc. | $ 718.75 |
| Ralph Barr | $ 307.50 |
| SierraConstellation Partners LLC | $ 573.75 |
| WHI Solutions, Inc. | $ 426.25 |
| Empire Disposal, LLC | $ 247.50 |
| First American Speciality Insurance Company | $ 268.75 |
| First String Sportfishing, Inc | $2,144.50 |
| Reliant Professional Services | $1,397.00 |
| Colonial Life Insurance | $ 290.00 |
| Kaiser Permanente (Foundation Health Plan, Inc.) | $2,774.00 |
| L & F Investments | $ 522.50 |
| Orange Coast Auto Group, LLC | $1,247.00 |
| Total Discounted Hourly Fees | $19,185.75 |

**d.    <u>Summary Status Insider Action</u>**

The Firm assisted the Trustee to reach settlements with following Insider Action defendants, and recovered a total of $2,650,000.00, as follows:

| Settling Defendant | Settlement Amount, if Applicable | Entire Case Discounted Hourly Fees | Contingency Fee of 20% (after complaint filed) |
|---|---|---|---|
| Spencer Parties | $1,450,000.00 | | $290,000.00 |
| Lobb Parties | $1,000,000.00 | | $200,000.00 |
| William and Catherine Martin | $150,000.00 | | $30,000.00 |
| Charles Siemer/Cheryl Kauffman | $25,000.00 | | $5,000.00 |
| Jonathan Sinclair Orcas, LLC | $25,000.00 | | $5,000.00 |
| Ronald Turner | See Comment Below | | $0.00 |
| Garrison Keller | See Comment Below | | $0.00 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

22

5216-000\26\SHB Fee App 4th v1

| Settling Defendant | Settlement Amount, if Applicable | Entire Case Discounted Hourly Fees | Contingency Fee of 20% (after complaint filed) |
|---|---|---|---|
| Denice Guyett | See Comment Below | | $0.00 |
| Jason Pugh | See Comment Below | | $0.00 |
| Tom Ogaz | See Comment Below | | $0.00 |
| Totals: | $2,650,000.00 | $634,992.00 | $530,000.00 |

In other words, as to Insider Action, the total fees incurred by the Firm of **$1,164,992.00**, discounted hourly fees and contingency fees combined,  are 43.96% of the total dollar amount recovered of $2,650,000.00.  However, the Firm has agreed to voluntarily **further** reduce its hourly fees by $171,242.00, which results in a reduced fee request of 37.50% of the total dollar amount recovered of $2,650,000.00 related to the Insider Action.

**Comment regarding non-paying defendants**:  Although the Trustee had arguments to support the Estates' claims against the above "non-paying" settling defendants, the Trustee believes the defenses and claims of the non-paying settling defendants would require an extraordinary amount of litigation with a probable relatively small recovery that does not justify the time and expense that would be required.  Most of the payments for the benefit of the insiders related to expense reimbursements and credit card charges that arguably appear to be business related or for business promotions.  Settlements with the non-paying defendants were a very small part of the entire Insider Action.  Also, settling with the non-paying defendants allowed the Insider Action to move forward against the other key defendants that had more clear liability and are likely to provide a greater benefit for the Estates.

### e.      Preservation of the D&O Insurance Policy

As reported in the Firm's First Fee Application, the Trustee learned that November 13, 2016 was the deadline for any Insider Claims to be reported against the Debtors' directors and officers liability insurance policies[4] ("D&O Policy").  While the Trustee believed there would be claims to

---

[4] Including a Management Practices Liability Policy issued by Zurich and brokered by Lockton Financial Services with a $5 million dollar limit. The D&O Policy is a "claims made policy" meaning it only covers claims asserted while the D&O Policy is in force.  If claims under the D&O Policy are not made before expiration of the D&O Deadline, such

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

23

5216-000\26\SHB Fee App 4th v1

1  be made which would be covered by the D&O Policy, given that the Trustee was appointed as

2  Chapter 7 trustee just about one month before the deadline, she and the Firm had not had sufficient

3  time to evaluate all potential Insider Claims the Estates may have prior to the deadline.  The Trustee

4  was not in a position to make any claims by the deadline.  The Firm assisted the Trustee to take

5  immediate actions necessary to preserve the D&O Policy for the benefit of the Estates.  The Firm

6  prepared a motion for an order authorizing the Trustee to purchase "run-off" coverage to extend the

7  D&O Policy for one additional year. Pursuant to that certain Order Granting Motion and Authorizing

8  Cash Disbursement to Extend Insurance Coverage entered on November 8, 2016 (docket 541), the

9  Trustee was authorized to disburse $31,551.00 to Lockton Financial Services from funds of the

10  Estates in order to purchase "run-off" coverage on the D&O Policy to extend the coverage for one

11  additional year.

12                           **f.**     **The Sale of the Tablets**

13         As reported on in the Firm's First Fee Application, the Debtors turned over to the Trustee

14  194 Samsung/Verizon LG Tablets model G Pad 8.3 LTE ("Tablets").  Out of the 194 Tablets, 188

15  of them were used but appeared to be in good condition, with 187 of them in protective cases.  One

16  of the Tablets was damaged (cracked screen) and 5 appeared to be unused.  The Trustee received an

17  offer to purchase the Tablets as a bundle for $2,500.  This was the highest bid the Trustee received

18  for the Tablets after communicating with at least two other potential buyers.  The Firm assisted the

19  Trustee to obtain Court approval for the sale of the Tablets and to document and close on the sale.

20         **2.**     **Property Remaining to be Administered**

21         At this time, the remaining assets to be administered in these cases are the collection of the

22  amounts due the Estates under the Litigation Claims settlements.

23         **3.**     **Open Issues and Estimated Time for Filing Final Report**

24         Before this case may be closed, the following tasks must be completed:

25  •      Collection of amounts due under the Litigation Claims settlements.

26  •      Objections to claims, including reclamation and Section 503(b)(9) claims.

27

28  claims are lost.  The D&O Policy provides, however, that the Trustee can purchase "run-off" coverage which, if
    purchased, extends the time in which the Trustee can assert claims against the insured that will be covered under the
    D&O Policy.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

24

5216-000\26\SHB Fee App 4th v1

1        •     Preparation of the Estates' tax returns.

2        •     Other tasks as may be determined.

3        **4.**     **Interim Dividend to Creditors**

4        It is believed that it would not be practical or cost effective to bring a motion for Court

5 approval of an interim distribution in this case.

6  **I.**     **Billing Records**

7        In compliance with the Local Bankruptcy Rule 2016-1, attached here as **Exhibits A and B**

8 to the Declaration of James C. Bastian, Jr. are the Firm's time and billing statements and

9 biographical information as follows:

10       •     **Exhibit A**: Time and expense records as attorneys for the Trustee for the period of

11 October 1, 2018 through May 8, 2019, plus the Firm's fees included on the Second Fee Application

12 that have not previously been allowed. Eleven attorneys and five paralegals have performed services

13 in connection with this case at their usual hourly rates as shown on **Exhibit A (the records reflect**

14 **the Firm's regular hourly billing rates – the Firm is only requesting 50% of the regular hourly**

15 **rates)**. The summary of fees by task and the summary of fees by month for each professional are

16 set forth on **Exhibit A** on each project category. The detail of expenses is shown on **Exhibit A** at

17 pages 146 through 166. The summary of expenses by each category and the summary of expenses

18 by month are included on **Exhibit A** at pages 179 through 183.

19       •     **Exhibit B**: Brief biography for each professional who has expended time on this case.

20        The Firm's time records are billed in tenth of an hour increments and are kept on a computer

21 system. The computer records show that during this compensation period, as to the hourly fees

22 requested, the Firm has expended 2,663.80 hours in providing services to the Estates, for total

23 discounted fees of $641,913.00 (regular hourly rates, discounted by 50%), which results in a

24 discounted blended hourly rate of $240.98. The <u>regular</u> hourly rates in effect,[5] the total hours and

25 the total fees by each professional is as follows:

26

27

28

---

[5] The Firm's hourly rates are reasonable based on the time spent on this matter, the difficulty and complexity of the issues involved, the frequent need for devoting substantial amounts of time on short notice to the exclusion of other matters, the skill required, and the fact that the Firm's fees are well in line with comparable law firms.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

25

5216-000\26\SHB Fee App 4th v1

| | Time Period | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Lorre E. Clapp Paralegal | Not Applicable | 99.60 | $0.00 | $0.00 |
| Lorre E. Clapp Paralegal | Entire Reporting Period | 250.90 | $250.00 | $62,725.00 |
| Erlanna L. Lohayza Paralegal | Not Applicable | 3.10 | $0.00 | $0.00 |
| Erlanna L. Lohayza Paralegal | Entire Reporting Period | 14.40 | $250.00 | $3,600.00 |
| Anne Marie Vernon Paralegal | Entire Reporting Period | 6.70 | $195.00 | $1,306.50 |
| J. Ronald Ignatuk Attorney | Not Applicable | 1.90 | $0.00 | $0.00 |
| J. Ronald Ignatuk Attorney | Through 1/31/2018 | 283.40 | $550.00 | $155,870.00 |
| J. Ronald Ignatuk Attorney | Effective 2/1/2018 | 1,138.80 | $595.00 | $677,586.00 |
| Leonard M. Shulman Attorney | Effective 2/1/2018 | 1.00 | $645.00 | $645.00 |
| Ronald S. Hodges Attorney | Effective 2/1/2018 | 5.30 | $645.00 | $3,418.50 |
| James C. Bastian Attorney | Not Applicable | 0.30 | $0.00 | $0.00 |
| James C. Bastian Attorney | Through 1/31/2018 | 21.10 | $575.00 | $12,132.50 |
| James C. Bastian Attorney | Effective 2/1/2018 | 62.90 | $645.00 | $40,570.50 |
| Pamela G. Little Paralegal | Entire Reporting Period | 15.40 | $250.00 | $3,850.00 |
| Michael J. Petersen Attorney | Through 1/31/2018 | 2.00 | $550.00 | $1,100.00 |
| Michael J. Petersen Attorney | Effective 2/1/2018 | 3.90 | $595.00 | $2,320.50 |
| Rika M. Kido Attorney | Not Applicable | 0.30 | $0.00 | $0.00 |
| Rika M. Kido Attorney | Through 1/31/2018 | 6.90 | $395.00 | $2,725.50 |
| Rika M. Kido Attorney | Effective 2/1/2018 | 2.60 | $425.00 | $1,105.00 |
| Kiara W. Gebhart Attorney | Effective 2/1/2018 | 0.90 | $475.00 | $427.50 |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

26

5216-000\26\SHB Fee App 4th v1

| | Time Period | Hours | Hourly Rate | Amount |
|---|---|---|---|---|
| Melissa R. Lowe Attorney | Not Applicable | 4.50 | $0.00 | $0.00 |
| Melissa R. Lowe Attorney | Through 1/31/2018 | 140.60 | $425.00 | $59,755.00 |
| Melissa R. Lowe Attorney | Effective 2/1/2018 | 201.00 | $475.00 | $95,475.00 |
| Ryan O'Dea Attorney | Through 1/31/2018 | 2.30 | $395.00 | $908.50 |
| Ryan O'Dea Attorney | Effective 2/1/2018 | 33.70 | $425.00 | $14,322.50 |
| Shane M. Biornstad Attorney | Not Applicable | 0.80 | $0.00 | $0.00 |
| Shane M. Biornstad Attorney | Entire Reporting Period | 285.50 | $475.00 | $135,612.50 |
| Lauren Raya Law Clerk | Entire Reporting Period | 64.20 | $100.00 | $6,420.00 |
| Lauren Raya Attorney | Entire Reporting Period | 6.10 | $250.00 | $1,525.00 |
| Lori Gauthier Paralegal | Not Applicable | 2.00 | $0.00 | $0.00 |
| Lori Gauthier Paralegal | Entire Reporting Period | 1.70 | $250.00 | $425.00 |
| | Totals: | 2,663.80 | | $1,283,826.00 |

In the normal course of business, the Firm maintains records of the expenses incurred on behalf of its clients. The Firm charges twenty cents per page for photocopies and charges for postage when there are multiple envelopes mailed at one time. Records for messenger services are kept as they are incurred and input on the computer system. Messenger services are only used when it is crucial that document delivery be made immediately or by the next day. The Firm charges fifty cents per page for facsimile transmissions and keeps a daily log of the same which is input on the computer system. The billing records indicate that the Firm has incurred expenses totaling $25,736.24, as follows:

////

////

////

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

27

5216-000\26\SHB Fee App 4th v1

| Expense | Total |
|---|---|
| PACER charges | $242.52 |
| Messenger /Attorney Service Fees | $3,614.53 |
| Photocopy | $9,080.00 |
| Postage | $4,030.53 |
| Outside Photocopy | $188.00 |
| Facsimile | $30.00 |
| Federal Express | $233.81 |
| Transcripts | $402.35 |
| Mediation Services | $1,590.00 |
| Parking/Toll Road charges | $8.82 |
| Investigative Services | $2,891.14 |
| Information Services/ Computer Research | $3,424.54 |
| Total: | $25,736.24 |

The Firm is a professional law firm comprised of attorneys duly licensed to practice in the State of California and various United States District Courts, including the Central District of California. The Firm specializes in bankruptcy reorganization and insolvency law. All services for which compensation is sought were rendered by the Firm. No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division of fees requested with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in the above-entitled case for the purpose of fixing the amount of any fees or compensation to be paid from the assets of the Estates.

### III.    SUMMARY OF SERVICES PERFORMED BY PROJECT CATEGORY

**A.    Avoidance Claims.**

In order to efficiently represent the Trustee in the prosecution of the Avoidance Claims, the Firm established a separate matter number for each action.  This enabled the Firm to properly record time incurred for the prosecution of each Avoidance Claim.  However, when the services related to more than one matter, the services were billed to the General Avoidance Action matter.

A case summary of the hours and fees in connection with the project category of General Avoidance Action related services is as follows:

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

28

5216-000\26\SHB Fee App 4th v1

|  | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| Joint Cases First Fee Application (Previously requested and allowed on an interim basis) | 15.10 | $3,541.00 | $234.50 |
| Joint Cases Third Fee Application (Previously requested and partially allowed on an interim basis) | 19.10 | $1,963.75 | $102.81 |
| Joint Cases Fourth Fee Application (Not previously requested) Exhibit A, Pages 41 to 53 | 66.10 | $8,917.25 | $134.91 |
| Total | 100.30 | $14,422.00 | $143.79 |

As set forth above, by this Fourth Fee Application, the Firm is requesting fees for its General Avoidance Action related services in the total discounted rate of $8,917.25. The General Avoidance Action related services are detailed on **Exhibit A** at pages 41 through 53.

In connection with the Avoidance Actions, where deemed appropriate, the Firm researched relevant case law and statutory authority concerning defenses asserted by the multiple defendants and communicated with opposing counsel regarding the Trustee's claims, the defenses asserted by the defendants and whenever possible, explored settlement strategies and issues. In addition, the Firm prepared the complaints, prepared notices of early meeting, participated at Rule 26 conferences, prepared initial disclosures, participated in informal discovery, prepared joint status conference reports, appeared at status conferences, prepared scheduling orders, prepared settlement agreements, conducted numerous communications with opposing counsel. In order to reduce costs, the Firm at all times has cooperated with the defendant/creditors and conducted an informal exchange of information and documents. A brief summary of the status of each Avoidance Claim where fees are being requested at this time, along with a summary of the hours expended, the fees incurred and the blended hourly rates, are set forth in the following chart.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| CWD, LLC<br><br>Firm Matter No.: 5216-003<br><br>Exhibit A Pages: 184 to 189<br><br>Amount at Issue: $1,102,102.65<br><br>Amount Recovered: | First Fee App | $11,719.50 | |
| | Second Fee App | $2,728.75 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $14,448.25 | |
| | The disputes with CWD, LLC include the (i) Trustee's claims for recovery of alleged preference payments of at least $1,102,102.65 and (ii) two motions (dockets 577 and 576) filed by CWD, LLC for disbursement of funds on CWD, LLC's alleged secured claim of not less than $1,515,093.00, its alleged 503(b)(9) priority claim of $55,347.93, and its alleged reclamation claim of $234,733.49.   The parties conducted informal exchanges of information.   CWD, LLC asserted defenses to the Trustee's avoidance claims new value pursuant to Bankruptcy Code Section 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides that CDW, LLC's three claims be reclassifed as a general unsecured claim and allowed in the reduced total amount of $1,498,406.80.   The settlement has been approved by the Court (order entered December 19, 2017 docket 820). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Cardone Industries (and AA1)<br><br>Firm Matter No.: 5216-004<br><br>Exhibit A Pages: 190 to 205<br><br>Amount at Issue: $950,000.00<br><br>Amount Recovered: $110,000.00 | First Fee App | $ 834.50 | $22,000.00 |
| | Second Fee App | $ 925.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $4,002.25 | |
| | Total | $5,762.50 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims causes of action. The Firm conducted an informal exchange of information and asked the Defendant to provide evidence of its asserted defenses of new value pursuant to Bankruptcy Code Sections 547(c)(1) and 537(c)(4, and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The Defendant provided evidence to support a substantial new value defense; however there were issues as to whether credit memos issued by the Defendant to Debtor should reduce the new value provided to the Debtor. The Trustee reviewed evidence from the Defendant to support such defense. From this exchange of information it was determined that the vast majority of the alleged preferential transfers were likely to be setoff by new value the Defendant provided to the Debtor. The parties which a settlement that provided for (i) payment to the Trustee of $110,000.00, and (ii) waiver of claims under Bankruptcy Code Section 502(h) for claims related to the settlement payment. The settlement was approved by the Court order entered on January 7, 2019, docket 1005. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Advanced Innovative Technology Corporation<br><br>Firm Matter No.: 5216-009<br><br>Exhibit A Pages: 206 to 211<br><br>Amount at Issue: $243,877.75<br><br>Amount Recovered: $18,000.00 | First Fee App | $1,457.50 | $1,800.00 |
| | Second Fee App | $1,006.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $2,463.75 | |
| | A demand for recovery of alleged preference payments was sent.   Advanced Innovative Technology Corporation asserted defenses including contemporaneous exchange for new value defenses pursuant to Bankruptcy Code Section 547(c)(1).  The parties reached a settlement that provided for: (i) a $18,000.00 payment to the Trustee, and (ii) Advanced Innovative Technology Corporation's waiver of all claims against the Estates under Code Section 502(h). The settlement was approved by the Court (order entered February 26, 2018, docket 868). | | |
| Ashland LLC fka Ashland Inc. (Valvoline)<br><br>Firm Matter No.: 5216-012<br><br>Exhibit A Pages: 212 to 218<br><br>Amount at Issue: $570,511.88<br><br>Amount Recovered: $5,000.00 | First Fee App | $ 640.00 | $ 500.00 |
| | Second Fee App | $ 892.50 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $1,532.50 | |
| | The potential defendant asserted defenses including contemporaneous exchange for new value pursuant to Bankruptcy Code Section 547(c)(1), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement which provided for payment to the Trustee in the total amount of $5,000.00, (ii) Ashland, LLC's waiver of claims against the Estate it may have under Bankruptcy Code 502(h) and (iii) waiver of Claim 87 filed in Metropolitan for $938,192.06.   The settlement was approved by Court (order entered February 26, 2018, docket 868). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

32

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Bank of the West<br><br>Firm Matter No.: 5216-014<br><br>Exhibit A Pages: 219 to 223<br><br>Amount at Issue: $337,936.81 | First Fee App | $ 167.50 | |
| | Second Fee App | $ 782.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $ 950.00 | |
| Amount Recovered: | A complaint was filed to seek recovery of alleged preference payments of at least $77,567.81 and alleged fraudulent transfers (payments made to the defenant on account of personal expenses of the Debtors' insiders) of at least $260,369.00. After the filing of the complaint, it was learned that under the Stipulation Between Secured Creditors and Debtors-in-Possession Re: Use of Cash Collateral (docket 266), the avoidance claims against Bank of the West were waived and released by the Debtors and the Committee prior to the Trustee's appointment in this case. As such, the complaint was dismissed. | | |
| FleetCor Technologies Operating Company, LLC<br><br>Firm Matter No.: 5216-016<br><br>Exhibit A Pages: 224 to 228<br><br>Amount at Issue: $283,024.59<br><br>Amount Recovered: $5,000.00 | First Fee App | $1,180.00 | $ 500.00 |
| | Second Fee App | $ 42.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $1,222.50 | |
| | FleetCor Technologies Operating Company LLC asserted defenses to the Trustee's avoidance claims including contemporaneous exchange for new value pursuant to Bankruptcy Code Section 547(c)(1), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for: (i) a $5,000.00 payment to the Trustee, and (ii) FleetCor Technologies Operating Company, LLC's waiver of all claims against the Estates, including Claim 7 filed against Star in the amount of $37,677.50. The settlement has been approved by the Court (order entered October 30, 2017, docket 763). The Firm assisted the Trustee to collect on the settlement payment. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

33

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Core Supply Company<br><br>Firm Matter No.: 5216-017<br><br>Exhibit A Pages: 229 to 233<br><br>Amount at Issue: $69,233.26<br><br>Amount Recovered: $25,000.00 | First Fee App | $ 857.50 | $2,500.00 |
| | Second Fee App | $ 212.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $1,070.00 | |
| | Core Supply Company asserted defenses to the Trustee's avoidance claims including new value pursuant to Bankruptcy Code Section 547(c)(4) and ordinary counse. The parties reached a settlement that provides for: (i) a $25,000.00 payment to the Trustee, and (ii) Core Supply Company's waiver of all claims against the Estates. The settlement was approved by the Court (order entered February 26, 2018, docket 868) | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Dea Products, Inc.<br><br>Firm Matter No.: 5216-020<br><br>Exhibit A Pages: 234 to 248<br><br>Amount at Issue: $439,821.83<br><br>Amount Recovered: | First Fee App | $ 378.75 | |
| | Second Fee App | $2,652.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $2,125.75 | |
| | Total | $5,157.00 | |

A complaint for recovery of alleged preference payments was filed against DEA Products, Inc., a New York Corporation ("DEA-NY")  No response was received. From an investigation of public records, it appeared that DEA Products, Inc. merged with or was acquired by Marmon Ride Control Products, LLC and so an Amended Complaint was filed and served.

Marmon Ride Control Products, LLC ("Marmon") then contacted the Firm and provided evidence that while Marmon purchased  substantially all the assets of DEA-NY and/or its affiliates, Marmon and DEA-NY are entirely separate entities and Marmon did not receive any of the transfers at issue as listed in the Trustee's Amended Complaint.

The Firm assisted the Trustee to prepare and file a Motion to Join DEA Products, Inc. as a Defendant and For Leave to File a Second Amended Complaint (seeking to join DEA-NY as a defendant in the Adversary Action and to file a Second Amended Complaint to essentially re-name DEA-NY as a defendant in the Adversary Action) ("Joinder Motion").  DEA-NY filed an oppostition to the Joinder Motion.  DEA-NY also clarified for the Trustee that prior to the Petition Date, the Debtor was a customer of DEA Products, Inc., a Texas corporation ("DEA-TX") and made all payments to DEA-TX.  DEA-NY informed the Trustee that DEA-NY and its affiliates, including but not limited to DEA-TX, currently do not operate, have no assets, are in the process of being wound up and filing for dissolution in their respective jurisdictions and and have no funds or ability to pay any amount to the Trustee.

Based on the foregoing,  it was determined there was not sufficient reasons to continued prosecution of the Estates' claims and this adversary was dismissed.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

35

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Epicor Software Corporation<br><br>Firm Matter No.: 5216-024<br><br>Exhibit A Pages: 249 to 253<br><br>Amount at Issue: $104,081.81<br><br>Amount Recovered: $20,000.00 | First Fee App | $ 773.75 | $2,000.00 |
| | Second Fee App | $ 602.50 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $1,376.25 | |
| | A demand for recovery of alleged preference payments was sent. Epicor Software Corporation has asserted defenses to the Trustee's avoidance claims including new value pursuant to Bankruptcy Code Section 547(c)(4). The parties reached a settlement that provides for (i) payment to the Trustee of $20,000.00 and (ii) the defendant's waiver of claims under 502(h). The settlement has been approved by the Court (order entered February 26, 2018, docket 868) | | |
| FedEx Ground Package System, Inc.<br><br>Firm Matter No.: 5216-027<br><br>Exhibit A Pages: 254 to 258<br><br>Amount at Issue: $433,771.78<br><br>Amount Recovered: $2,000.00 | First Fee App | $ 247.50 | $ 400.00 |
| | Second Fee App | $ 587.50 | |
| | Third Fee App | $ 660.75 | |
| | Fourth App | $ 71.25 | |
| | Total | $1,567.00 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims causes of action. The defendent asserted defenses of new value pursuant to Bankruptcy Code Section 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides for (i) payment to the Trustee of $2,000.00, and (ii) the defendant's waiver of claims under 502(h). The settlement was approved by the Court (order entered September 19, 2018, docket 957). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

36

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| FedEx Freight, Inc.<br><br>Firm Matter No.: 5216-028<br><br>Exhibit A Pages: 259 to 263<br><br>Amount at Issue: $53,972.69<br><br>Amount Recovered: $22,859.00 | First Fee App | $ 162.50 | $4,571.80 |
| | Second Fee App | $ 412.50 | |
| | Third Fee App | $1,055.75 | |
| | Fourth App | $ 23.75 | |
| | Total | $1,654.50 | |
| | A complaint filed to seek recovery on the Estates' avoidance claims causes of action. The defendant asserted defenses of new value pursuant to Bankruptcy Code Section 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides for (i) payment to the Trustee of $22,859.00, and (ii) the defendant's waiver of claims under 502(h). The settlement was approved by the Court (order entered September 19, 2018, docket 957). | | |
| IAP West, Inc.<br><br>Firm Matter No.: 5216-032<br><br>Exhibit A Pages: 264 to 269<br><br>Amount at Issue: $412,330.49<br><br>Amount Recovered: $47,500.00 | First Fee App | $ 910.00 | $4,750.00 |
| | Second Fee App | $1,280.00 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $2,190.00 | |
| | Status: A demand for recovery of alleged preference payments was sent. IAP West, Inc., asserted defenses to the Trustee's avoidance claims including ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides for (i) payment to the Trustee of a total of $47,500.00 ($20,000.00 related to Star and $27,500.00 related to Metropolitan), (ii) waiver of claims under Bankrutpcy Code Section 502(h), and (iii) waiver any and all claims asserted by IAP West, Inc. but not a waiver of any claims asserted by IAP West, Inc.'s assignee of claims. The settlement was approved by the Court (order entered February 26, 2018, docket 868). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Chubb & Son, Inc.<br><br>Firm Matter No.:<br>5216-034<br><br>Exhibit A Pages:<br>270 to 274<br><br>Amount at Issue:<br>$53,041.37<br><br>Amount Recovered: | First Fee App | $ 180.00 | |
| | Second Fee App | $ 276.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $ 456.25 | |
| | A demand for recovery of alleged preference payments was sent. Informal exchanges of information was undertaken. Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Jobber's Wholesale, Inc.<br><br>Firm Matter No.: 5216-041<br><br>Exhibit A Pages: 275 to 290<br><br>Amount at Issue: $46,872.00<br><br>Amount Recovered: $25,000.00 | First Fee App | $ 233.75 | $5,000.00 |
| | Second Fee App | $ 640.75 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $6,722.00 | |
| | Total | $7,596.50 | |

A complaint was filed to seek recovery of alleged preference payments of at least $46,872.00. The defendant failed to respond to the compliant, its default was entered and a Motion for Default Judgment was granted. On May 21, 2018, the defendant filed a Motion for Relief From Default Judgment and Party Default Pursuant to FRCP Rule 60(B)(1), (6) ("Relief From Default Motion"). The Firm assisted the Trustee to oppose the Relief From Default Motion on grounds including that the excuses asserted by the defendant did not establish excusable neglect and that defendant could not show a meritorious defense to the Trustee's claims for recovery of preference payments. The defendant's Relief From Default Motion was denied. The Firm is assisted the Trustee to obtain a default judgment against the defendant in the amount of $46,872 plus attorneys' fees of $3,412.32. The Firm also assisted the Trustee to pursue collection on the judgment. The defendant asserted it was a small business that did not have significant cash flow or assets available to pay the full amount of the Judgment. The parties reached a settlement whereby the defendant will pay the Trustee $25,000.00 (initial payment of $7,000.00 and the balance to be paid in 12 monthly installments of $1,500.00 each, commencing on June 1, 2019). A motion for approval of the settlement is being filed and it is anticipated that the settlement will be approved by the time of hearing on the Fourth Fee Application.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

39

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| KYB Americas Corporation<br><br>Firm Matter No.: 5216-042<br><br>Exhibit A Pages: 291 to 302<br><br>Amount at Issue: $1,264,072.03<br><br>Amount Recovered: $200,000.00 | First Fee App | $1,395.00 | $40,000.00 |
| | Second Fee App | $2,225.00 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $  85.75 | |
| | Total | $3,705.75 | |
| | KYB Americas Corporation asserted defenses to the Trustee's avoidance claims including ordinary course of business defenses pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides for (i) payment to the Trustee of $200,000.00, and (ii) waiver of rights to file a claim under Bankruptcy Code Section 502(h) relating to the settlement payment. The settlement approved by the Court (order entered April 17, 2018, docket 885) and the adversary case has been dismissed. The Firm assisted in obtaining the settlement payment for the Estate. | | |
| Lockton Companies, LLC<br><br>Firm Matter No.: 5216-044<br><br>Exhibit A Pages: 303 to 307<br><br>Amount at Issue: $42,068.00<br><br>Amount Recovered: | First Fee App | $ 296.25 | |
| | Second Fee App | $ 106.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $ 402.50 | |
| | Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action as the payments appear to relate to insurance premium payments made in the ordinary course of business. | | |

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| MAS Automotive Distribution, Inc.<br><br>Firm Matter No.: 5216-045<br><br>Exhibit A Pages: 308 to 312<br><br>Amount at Issue: $363,990.53<br><br>Amount Recovered: $93,000.00 | First Fee App | $1,081.25 | $9,300.00 |
| | Second Fee App | $ 21.25 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $1,102.50 | |
| | MAS Automotive Distribution, Inc., asserted defenses to the Trustee's avoidance claims including contemporaneous exchange for new value pursuant to Bankruptcy Code Section 547(c)(1), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for (i) a $93,000.00 payment to the Trustee, and (ii) MAS Automotive Distribution, Inc.'s waiver of Claim 76 filed against Metro in the amount of $792,748.85 (its Claim 159 will be allowed as a general unsecured claim in the amount of $792,748.85.) The settlement was approved by the Court (order entered October 30, 2017, docket 763). The Firm assisted the Trustee to collect on the settlement payment. | | |
| Merit Oil Company<br><br>Firm Matter No.: 5216-048<br><br>Exhibit A Pages: 313 to 323<br><br>Amount at Issue: $71,827.14<br><br>Amount Recovered: $5,000.00 | First Fee App | $ 825.00 | $1,000.00 |
| | Second Fee App | $1,378.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $ 67.00 | |
| | Total | $2,270.75 | |
| | A complaint was filed. Merit Oil Company asserted defenses to the Trustee's avoidance claims including ordinary course of business defenses pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for (i) payment to the Trustee of $5,000.00, (ii) waiver of claim of at least $14,348.19, and (iii) waiver of claims under Bankruptcy Code Section 502(h) for claims related to the settlement payment. The settlement has been approved by the Court (order entered April 17, 2018, docket 885) and the adversary case was dismissed. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

41

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Tenneco Automotive Operating Company, Inc. <br><br> Firm Matter No.: 5216-051 <br><br> Exhibit A Pages: 324 to 329 <br><br> Amount at Issue: $3,225,314.58 <br><br> Amount Recovered: $7,500.00 | First Fee App | $1,522.00 | $ 750.00 |
| | Second Fee App | $1,168.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $2,690.75 | |
| | Tenneco Automotive Operating Company, Inc., asserted defenses to the Trustee's avoidance claims including ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provides for (i) payment to the Trustee of $7,500.00, and (ii) waiver of claims for the settlement payment under Bankruptcy Code Section 502(h). The settlement was approved by the Court (order entered February 26, 2018, docket 868). | | |
| Pacific Gas and Electric Company <br><br> Firm Matter No.: 5216-054 <br><br> Exhibit A Pages: 330 to 334 <br><br> Amount at Issue: $36,035.84 <br><br> Amount Recovered: | First Fee App | $ 183.75 | |
| | Second Fee App | $ 191.25 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $ 375.00 | |
| | A demand for recovery of alleged preference payments was sent. Informal exchanges of information was undertaken. Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

42

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| R.        Villarreal Construction Co., Inc.<br><br>Firm Matter No.: 5216-057<br><br>Exhibit A Pages: 335 to 339<br><br>Amount at Issue: $14,681.37<br><br>Amount Recovered: | First Fee App | $ 570.00 | |
| | Second Fee App | $ 148.75 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $ 718.75 | |
| | This matter was complicated by R. Villarreal Constructoins Co., Inc's alleged secured position related to real property sold during the Chapter 11 case.    Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |
| Ralph Barr<br><br>Firm Matter No.: 5216-058<br><br>Exhibit A Pages: 340 to 344<br><br>Amount at Issue: $13,517.99<br><br>Amount Recovered: | First Fee App | $ 243.75 | |
| | Second Fee App | $  63.75 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $ 307.50 | |
| | A demand for recovery of alleged preference payments was sent.  Informal exchanges of information were undertaken. Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

43

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|--------|---|---|---|
| CCNSG, Inc./Riptide Systems<br><br>Firm Matter No.: 5216-061<br><br>Exhibit A Pages: 345 to 349<br><br>Amount at Issue: $10,900.00<br><br>Amount Recovered: $7,630.00 | First Fee App | $ 897.50 | $ 763.00 |
| | Second Fee App | $ 42.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $ 940.00 | |
| | CCNSG, Inc./Riptide Systems asserted defenses to the Trustee's avoidance claims including ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement which provided for (i) payment to the Trustee in the total amount of $7,630.00 and (ii) CCNSG, Inc.'s waiver of claims against the Estate it may have under Bankruptcy Code 502(h).  The settlement was approved by the Court under the 9019 Procedures Order (entered September 12, 2017, docket 733).  The Firm assisted the Trustee to collect on the settlement payment. | | |
| Schaeffler Group USA, Inc.<br><br>Firm Matter No.: 5216-065<br><br>Exhibit A Pages: 350 to 359<br><br>Amount at Issue: $456,447.11<br><br>Amount Recovered: $10,000.00 | First Fee App | $ 276.25 | $2,000.00 |
| | Second Fee App | $ 901.25 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $ 85.75 | |
| | Total | $1,263.25 | |
| | A complaint was filed.  Schaeffler Group USA, Inc. asserted defenses to the Trustee's avoidance claims including ordinary course of business defenses pursuant to Bankruptcy Code Section 547(c)(2).  The parties reached a settlement that provided for (i) payment to the Trustee of $10,000.00, and (ii) waiver of claims under Bankruptcy Code Section 502(h) for claims related to the settlement payment.  The settlement was approved by the Court (order entered April 17, 2018, docket 885). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

44

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| SierraConstellation Partners LLC<br><br>Firm Matter No.: 5216-067<br><br>Exhibit A Pages: 360 to 364<br><br>Amount at Issue: $314,227.56<br><br>Amount Recovered: | First Fee App | $ 62.50 | |
| | Second Fee App | $ 511.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $ 573.75 | |
| | A demand for recovery of alleged preference payments was sent. Informal exchanges of information were undertaken. Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |
| Spartan Staffing, LLC<br><br>Firm Matter No.: 5216-070<br><br>Exhibit A Pages: 365 to 369<br><br>Amount at Issue: $52,605.07<br><br>Amount Recovered: $7,500.00 | First Fee App | $1,137.50 | $ 750.00 |
| | Second Fee App | $ 21.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $    .00 | |
| | Total | $1,158.75 | |
| | Spartan Staffing, LLC asserted defenses to the Trustee's avoidance claims including new value pursuant to Bankruptcy Code Section 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for: (i) payment of $7,500.00 to the Trustee, and (ii) Spartan Staffing, LLC's waiver of any claims it may assert under Bankruptcy Code Section 502(h).    The settlement was approved by the Court (order entered October 30, 2017, docket 763). The Firm assisted the Trustee to collect on the settlement payment. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

45

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Star2Star Communications, LLC<br><br>Firm Matter No.: 5216-076<br><br>Exhibit A Pages: 370 to 374<br><br>Amount at Issue: $23,388.71<br><br>Amount Recovered: $4,000.00 | First Fee App | $ 995.00 | $ 400.00 |
| | Second Fee App | $ 21.25 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $1,016.25 | |
| | Star2Star Communications, LLC asserted defenses to the Trustee's avoidance claims including new value pursuant to Bankruptcy Code Sections 547(c)(1) and 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2).  The parties reached a settlement that provided for: (i)  payment of $4,000.00 to the Trustee, and (ii) Star2Star Communications, LLC's waiver of any claims it may assert under Bankruptcy Code Section 502(h).  The settlement approved by the Court (order entered October 30, 2017, docket 763) | | |
| The Timken Company<br><br>Firm Matter No.: 5216-078<br><br>Exhibit A Pages: 375 to 380<br><br>Amount at Issue: $203,226.25<br><br>Amount Recovered: $77,500.00 | First Fee App | $ 523.75 | $7,750.00 |
| | Second Fee App | $ 618.75 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $1,142.50 | |
| | A demand for recovery of alleged preference payments was sent.  The Timken Company asserted defenses to the Trustee's avoidance claims including ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for (i) payment to the Trustee of $77,500.00 and (ii) waiver of claims related to the settlement payment under Bankruptcy Code Section 502(h).  The settlement was approved by the Court (order entered February 26, 2018, docket 868). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

46

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| WHI Solutions, Inc.<br><br>Firm Matter No.: 5216-084<br><br>Exhibit A Pages: 381 to 385<br><br>Amount at Issue: $29,035.48<br><br>Amount Recovered: | First Fee App | $ 235.00 | |
| | Second Fee App | $ 191.25 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $ 426.25 | |
| | A demand for recovery of alleged preference payments was sent.  Informal exchanges of information were undertaken.  Upon further investigation, it was determined that there was not sufficient cause to file a complaint to seek recovery on the Estates' alleged avoidance claims causes of action. | | |
| Mann+Hummel Filtration Technology US LLC, fka Wix Filtration Corp LLC<br><br>Firm Matter No.: 5216-086<br><br>Exhibit A Pages: 386 to 391<br><br>Amount at Issue: $462,808.21<br><br>Amount Recovered: $7,500.00 | First Fee App | $ 723.75 | $ 750.00 |
| | Second Fee App | $ 706.25 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $1,430.00 | |
| | A demand for recovery of alleged preference payments was sent.  Mann-Hummel Filtration Technology US LLC fka Wix Filtration Corp LLC asserted defenses to the Trustee's avoidance claims including ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2).   The parties reached a settlement that provided for (i) payment to the Trustee of $7,500.00, and (ii) waiver of any claim related to the settlement payment under Bankruptcy Code 502(h).  The settlement was approved by the Court (order entered February 28, 2018, docket 868). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Robert Bosch, LLC<br><br>Firm Matter No.: 5216-087<br><br>Exhibit A Pages: 392 to 402<br><br>Amount at Issue: $869,956.22<br><br>Amount Recovered: $10,000.00 | First Fee App | $ 226.25 | $2,000.00 |
| | Second Fee App | $1,018.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $ 304.50 | |
| | Total | $1,549.50 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims causes of action. The defendant asserted defenses of new value pursuant to Bankruptcy Code Section 547(c)(4), and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided for payment to the Estate of $10,000.00 and (ii) waiver of claims related to the settlement payment under Bankruptcy Code Section 502(h). The settlement was approved by the Court (order entered May 24, 2018, docket 909). | | |
| Standard Motor Products, Inc.<br><br>Firm Matter No.: 5216-088<br><br>Exhibit A Pages: 403 to 415<br><br>Amount at Issue: $1,983,033.54<br><br>Amount Recovered: $105,000.00 | First Fee App | $ 790.00 | $21,000.00 |
| | Second Fee App | $2,431.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $ 660.75 | |
| | Total | $3,882.50 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims causes of action. The defendant asserted defenses of new value pursuant to Bankruptcy Code Section 547(c)(4) and ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2). The parties reached a settlement that provided or payment to the Estate of $105,000.00 and (ii) waiver of claims related to the settlement payment under Bankruptcy Code Section 502(h). The settlement was approved by the Court (order entered May 24, 2018, docket 909). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

48

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| BMW Bank of North America<br><br>Firm Matter No.: 5216-090<br><br>Exhibit A Pages: 416 to 426<br><br>Amount at Issue: $74,438.85<br><br>Amount Recovered: $21,875.00 | First Fee App | $    .00 | $4,375.00 |
| | Second Fee App | $1,230.00 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $ 280.75 | |
| | Total | $1,510.75 | |
| | A complaint was filed.  BMW Bank of North America asserted defenses to the Trustee's avoidance claims including that the payments benefitted the Debtors and that the Debtors were not insolvent at the time of the transfers. The parties reached a settlement that provided for (i) payment to the Trustee of $21,875.000, and  (ii) waiver of claims under Bankruptcy Code Section 502(h) for claims related to the settlement payment.  The settlement was approved by the Court (order entered April 17, 2018, docket 885). | | |
| Brookdale Senior Living Communities, Inc<br><br>Firm Matter No.: 5216-091<br><br>Exhibit A Pages: 427 to 438<br><br>Amount at Issue: $36,495.77<br><br>Amount Recovered: $15,000.00 | First Fee App | $    .00 | $3,000.00 |
| | Second Fee App | $ 758.75 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $1,423.75 | |
| | Total | $2,182.50 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims related to alleged fraudulent transfers (payments for the benefit of the Debtors' insiders and not for the benefit of the Debtors).  The Firm conducted informal exchange of information.  There were factual issues regarding the transfers.  The Defendant argued that (i) the Debtor benefitted from the transfers because the monies were otherwise owed as compensation to the Debtor's principal, and (ii) the funds the Defendant received represented salary which was owed to the Debtor's principal, for which the Debtor benefitted, but instead of paying the Debtor's principal his salary, the funds were paid directly to the Defendant.  The parties which a settlement that provided for (i) payment to the Trustee of $15,000.00, and (ii) waiver of claims under Bankruptcy Code Setion 502(h) for claims related to the settlement payment.  The settlement was approved by the Court order entered on November 8, 2018, docket 985. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

49

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Empire Disposal, LLC<br><br>Firm Matter No.: 5216-092<br><br>Exhibit A Pages: 439 to 443<br><br>Amount at Issue: $27,156.89<br><br>Amount Recovered: | First Fee App | $ .00 | |
| | Second Fee App | $ 247.50 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $ 247.50 | |
| | Records indicated that the defendant may have received payments for the personal benefit of one or more of the Debtors' insiders. Following an investigation it was determined that there was not sufficient cause to file a complaint. | | |
| First American Speciality Insurance Company<br><br>Firm Matter No.: 5216-093<br><br>Exhibit A Pages: 444 to 448<br><br>Amount at Issue: $35,231.00<br><br>Amount Recovered: | First Fee App | $ .00 | |
| | Second Fee App | $ 268.75 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $ .00 | |
| | Total | $ 268.75 | |
| | Records indicated that the defendant may have received payments for the personal benefit of one or more of the Debtors' insiders. Following an investigation into the Debtors' records, it was determined that there was not sufficient cause to file a complaint. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

50

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | Contingency Fee |
|---|---|---|
| First String Sportfishing, Inc<br><br>Firm Matter No.: 5216-094<br><br>Exhibit A Pages: 449 to 459<br><br>Amount at Issue: $49,860.00<br><br>Amount Recovered: | First Fee App — $ .00<br>Second Fee App — $1,883.25<br>Third Fee App — $ .00<br>Fourth App — $ 261.25<br>Total — $2,144.50<br><br>A complaint was filed to seek recovery on the Estates' avoidance claims causes of action related to alleged fraudulent transfers (payments for the benefit of the Debtors' insiders and not for the benefit of the Debtors). First String's default was entered and a motion for default judgment was filed. After the motion for default judgment was filed, the defendant contacted the Trustee's counsel to discuss the Estate's claims. Following the communications with the defendant, it was determined that there was not sufficient cause and the complaint was dismissed. | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| JPMorgan Chase Bank<br><br>Firm Matter No.: 5216-095<br><br>Exhibit A Pages: 460 to 475<br><br>Amount at Issue: $207,851.50<br><br>Amount Recovered: $15,000.00 | First Fee App | $    .00 | $3,000.00 |
| | Second Fee App | $1,158.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $2,884.00 | |
| | Total | $4,042.25 | |

A complaint was filed to seek recovery on the Estates' avoidance claims causes of action related to alleged fraudulent transfers (payments for the benefit of the Debtors' insiders and not for the benefit of the Debtors). The Trustee alleged that the Defendant received numerous transfers from the Debtors totaling approximately $100,000 within the insolvency period prior to the Petition Date which can be avoided and recovered by the Trustee as constructive fraudulent transfers. The Defendant denied such allegations. The payments in question were on account of credit card charges that appeared to be personal in nature and not beneficial to the Debtors' business. Even if the credit card charges were personal in nature, however, the credit cards were business cards in the name of Metropolitan and as such, the payments reduced the liability of the corporate debtor. As such, the Defendant argued the Debtors received reasonably equivalent value in exchange for the transfers. Additionally, one payment of $25,000 was discovered to have been refunded to Metropolitan.   The parties reached a settlement that provided for (i) payment to the Estate of $15,000.00, and (ii) the Defendant agreed to release any claims it has to any distribution these cases and the Trustee released the Defendant as to any claims related to the adversary case. The settlement was approved by Court order entered on January 29, 2019, docket 1011).

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

52

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| R Super General Contractor<br><br>Firm Matter No.: 5216-097<br><br>Exhibit A Pages: 476 to 490<br><br>Amount at Issue: $320,000.00<br><br>Amount Recovered: $7,500.00 | First Fee App | $ .00 | $1,500.00 |
| | Second Fee App | $ 916.25 | |
| | Third Fee App | $ .00 | |
| | Fourth App | $4,595.00 | |
| | Total | $5,511.25 | |
| | A complaint was filed to seek recovery on the Estates' avoidance claims causes of action related to alleged fraudulent transfers (payments for the benefit of the Debtors' insiders and not for the benefit of the Debtors). The Firm conducted an informal exchange of information. The Defendant did not deny that the payments related to construction work performed was on properties not owned by the Debtors. The Defendant argued, however, that the work performed did benefit the Debtors because the Debtors agreed to cover the construction work as part of John Spencer's compensation package. More importantly, the Defendant also provided financial information to the Trustee that indicated he had no meaningful assets and that he was essentially judgment proof. While the Trustee believed she would more likely than not to prevail in the action against Defendant, she was not confident that she would be able to collect anything from such judgment. The parties reached a settlement that provided for (i) payment to the Trustee of $7,500.00, and waiver of any and all claims against the Debtors. The settlement was approved by the Court order entered January 29, 2019, docket 1011). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Reliant Professional Services<br><br>Firm Matter No.: 5216-098<br><br>Exhibit A Pages: 497 to 501<br><br>Amount at Issue: $113,435.50<br><br>Amount Recovered: | First Fee App | $    .00 | |
| | Second Fee App | $1,216.25 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $ 180.75 | |
| | Total | $1,397.00 | |
| | A complaint was filed for recovery of $13,478 in preferential transfers and $99,957.50 in fraudulent transfers (paid for the benefit of one or more of the Debtors' insiders).  Reliant Professional Services failed to file a response to the complaint and the defendant's default was entered.  A Motion for Default Judgment was granted a Judgment was entered on May 10, 2018.  Although the Firm recorded Abstracts of Judgment to collect on the Judgment, it does not appear there will be recovery from this defendant. | | |
| Anthem Blue Cross<br><br>Firm Matter No.: 5216-100<br><br>Exhibit A Pages: 502 to 512<br><br>Amount at Issue: $194,888.03<br><br>Amount Recovered: $20,000.00 | First Fee App | $    .00 | $4,000.00 |
| | Second Fee App | $1,615.00 | |
| | Third Fee App | $    .00 | |
| | Fourth App | $ 157.00 | |
| | Total | $1,772.00 | |
| | Complaint filed for for recovery of (i) preferential transfers of $154,733.33, and (ii) constructive fraudulent transfers of $40,154.70 paid for the personal benefit of one or more of the Debtors' insiders.  Anthem asserted defenses to the Trustee's preference claims including ordinary counse of business and a substantially contemporaneous exchange for new value  Anthem asserted defenses to the fraudulent conveyance claims including that Debtors were not insolvent at the time of transfers.  The parties reached a settlement that provides for: (i) a $20,000.00 payment to the Trustee, and (ii) waiver of any claim under 502(h). The settlement was approved by the Court (order entered April 17, 2018, docket 885). | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

54

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Colonial Life Insurance<br><br>Firm Matter No.: 5216-101<br><br>Exhibit A Pages: 513 to 517<br><br>Amount at Issue: $59,579.76<br><br>Amount Recovered: | First Fee App | $   .00 | |
| | Second Fee App | $ 290.00 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $   .00 | |
| | Total | $ 290.00 | |
| | Records indicated that the defendant may have received payments for the personal benefit of one or more of the Debtors' insiders.   Following an investigation it was determined that there was not sufficient cause to file a complaint. | | |
| Kaiser Permanente (Foundation Health Plan, Inc.)<br><br>Firm Matter No.: 5216-102<br><br>Exhibit A Pages: 518 to 529<br><br>Amount at Issue: $294,825.25<br><br>Amount Recovered: | First Fee App | $   .00 | |
| | Second Fee App | $1,982.50 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $ 791.50 | |
| | Total | $2,774.00 | |
| | Complaint filed for for recovery of (i) preferential transfers of $97,939.00, and (ii) constructive fraudulent transfers of $196,886.25 paid for the personal benefit of one or more of the Debtors' insiders. Kaiser advised that the correct name of the entity that received the payments is Kasier Foundation Health Plan, Inc. The Firm filed a motion to amend the complaint to correct the name of the defendant which was granted by the Court.   Kasier asserted defenses to the Trustee's claims including (i) the payments were not paid on account of antecedent debt, (ii )a portion of the payments was not property of the Estates but likely consisted of employee money witheld by the Debtors from employees's wages, (iii) all paymetnts were more ordinary course of business pursuant to Bankruptcy Code Section 547(c)(2).   Following an exchange of information and review of the asserted defenses and evidence provided by Kaiser, it was determined that continuing to prosecute the claims was not warranted and the complaint was dismissed. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

55

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| L & F Investments<br><br>Firm Matter No.: 5216-103<br><br>Exhibit A Pages: 530 to 534<br><br>Amount at Issue: $206,875.45<br><br>Amount Recovered: | First Fee App | $     .00 | |
| | Second Fee App | $ 522.50 | |
| | Third Fee App | $     .00 | |
| | Fourth App | $     .00 | |
| | Total | $ 522.50 | |
| | Complaint filed for for recovery of (i) preferential transfers of $20,500.00, and (ii) constructive fraudulent transfers of $186,375.45 paid for the personal benefit of one or more of the Debtors' insiders.    Following an investigation and exchange of information from the potential defendant, it was determined that there was not sufficient cause to continue prosecution of the complaint.    A Notice of Dismissal of the Complaint was filed on February 1, 2018. | | |
| Orange Coast Auto Group, LLC<br><br>Firm Matter No.: 5216-105<br><br>Exhibit A Pages: 535 to 545<br><br>Amount at Issue: $59,174.53<br><br>Amount Recovered: | First Fee App | $     .00 | |
| | Second Fee App | $ 902.50 | |
| | Third Fee App | $     .00 | |
| | Fourth App | $ 344.50 | |
| | Total | $1,247.00 | |
| | Complaint filed for recovery of constructive fraudulent transfers of $59,174.53 paid for the personal benefit of one or more of the Debtors' insiders.    Following the entry of the Defendant's default, Defendant requested that the default be set aside so that it could file its answer.  On the condition that the Defendant paid $255.00 for the Trustee's attorneys' fees in taking the default, a stipulation to set aside the default was filed and Defendant filed its Answer. Following an exchange of information and review of the asserted defenses and evidence provided by the defendant, it was determined that continuing to prosecute the claims was not warranted and the complaint was dismissed. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

56

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|--------|-------------------------------------------|---|-----------------|
| San Bernardino County Tax Collector<br><br>Firm Matter No.: 5216-106<br><br>Exhibit A Pages: 546 to 556<br><br>Amount at Issue:<br><br>Amount Recovered: $7,272.06 | First Fee App | $   .00 | $1,454.41 |
| | Second Fee App | $1,103.75 | |
| | Third Fee App | $   .00 | |
| | Fourth App | $  62.00 | |
| | Total | $1,165.75 | |
| | Complaint filed for recovery of constructive fraudulent transfers of $28,039.60 paid for the personal benefit of one or more of the Debtors' insiders.  The tax agency asserted defenses to the fraudulent conveyance claims including that Debtors were not insolvent at the time of transfers and that the Debtors benefitted from the transfers.  The parties have reached a settlement that provides for: (i) a $7,272.06 payment to the Trustee, (ii) waiver of Claim 8 filed in Metropolitan and Claim 1 filed in Star (total waived amount of $75,009.94), (iii) waiver of any claim under 502(h), and (iv)  waiver of all claims related to the Insider Action. The settlement was approved by the Court (order entered April 17, 2018, docket 885) and the adversary case was dismissed. | | |

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Matter | Discounted Hourly Fees and Summary Status | | Contingency Fee |
|---|---|---|---|
| Citibank, N.A.<br><br>Firm Matter No.: 5216-108<br><br>Exhibit A Pages: 557 to 561<br><br>Amount at Issue: $115,000.00<br><br>Amount Recovered: $80,000.00 | First Fee App | $   .00 | $16,000.00 |
| | Second Fee App | $ 723.75 | |
| | Third Fee App | $1,342.50 | |
| | Fourth App | $ 95.00 | |
| | Total | $2,161.25 | |

Complaint was filed for recovery of constructive fraudulent transfers of $115,000.00 paid for the personal benefit of one or more of the Debtors' insiders. Citibank failed to file a response and its default was entered. Following entry of the default, Citibank contaced the Firm and requested that the default be set aside so that it could file its answer. A stipulation to set aside the default was filed and approved by the Court. Citibank denied the allegations and argued that the Debtors were not insolvent at the time of the transfers and/or the Debtors did receive some benefit from the transfers because part of the insiders' compensation package was for the Debtors to pay certain personal expenses of the Debtors' insiders and/or that the credit cards were business cards issued in one of the Debtors' names and thus, the payments reduced a debt for which the Debtors would have otherwise been liable. The parties reached a settlement that provided for (i) payment to the Trustee of $80,000.00, and waiver of claims under Bankruptcy Code Section 502(h) for claims related to the settlement payment. The settlement was approved by the Court (order entered September 19, 2018, docket 958).

////

////

////

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

58

5216-000\26\SHB Fee App 4th v1

1

## B.    Insider Action.

An entire case summary of the hours and fees in connection with the project category of Insider Action is as follows:

| | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| First Fee Application – Joint Cases (Previously requested and allowed on interim basis) | 450.00 | $102,737.75 | $228.31 |
| Fourth Fee Application – Joint Cases (Not previously requested) Exhibit A, Pages 54 to 145 | 1,965.40 | $532,254.25 | $270.81 |
| Total | 2,415.40 | $634,992.00 | $262.89 |

As set forth in the chart above, by this Fourth Fee Application, the Firm incurred hourly fees for its Insider Action related services in the total discounted rate of $532,254.25.  However, the Firm has voluntarily agreed to further reduce the fees related to the Insider Action by $171,242.00.  The Insider Action related services are detailed on **Exhibit A** at pages 54 through 145.  In addition, for this current reporting period, the Firm's contingency fees related to the Insider Action total $525,000.00 related to the following recoveries:[6]

| Defendants | Amount Recovered | Contingency Fee (20%) |
|---|---|---|
| John Spencer and Related Parties[7] | $1,450,000.00 | $290,000.00 |
| Lobb Parties[8] | $1,000,000.00 | $200,000.00 |
| William Martin and Catherine Martin | $150,000.00 | $30,000.00 |
| Charles Siemer and Cheryl Kauffman | $25,000.00 | $5,000.00 |
| | $2,625,000.00 | $525,000.00 |

---

[6] Hearings on the Trustee's motions for approval of the settlements with William and Catherine Martin, Charles Siemer, Cheryl Kauffman and Daniel Fenesan (no recovery) are set to be heard concurrent with the hearing on this Fourth Fee Application.  The settlements with John Spencer and Related Parties and the Lobb Parties were approved pursuant to Court order entered on April 16, 2019, docket 1041.

[7] John Spencer, individually and in his capacity as the Trustee of the H&K Legacy Gift Trust, the John C. Spencer Trust and the Spencer Family Trust, STG Strategies, LLC, .40 Caliber Management Services, LLC and JS & MS Properties, LLC.

[8] Mark Lobb and his firm Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP.

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

In connection with the Insider Action, where deemed appropriate, the Firm researched relevant case law and statutory authority concerning defenses asserted by the multiple defendants and communicated with opposing counsel regarding the Trustee's claims, the defenses asserted by the defendants and whenever possible, explored settlement strategies and issues.  In addition, the Firm prepared the complaint, prepared notices of early meeting, participated at Rule 26 conferences, prepared initial disclosures, participated in informal discovery, prepared joint status conference reports, appeared at status conferences, prepared scheduling orders, prepared settlement agreements, prepare multiple motions for approval of the settlements reached, and conducted numerous communications with opposing counsel.  In order to reduce costs, the Firm at all times has cooperated with the defendant/creditors and conducted an informal exchange of information and documents.

## C.   Claims Administration.

An entire case summary of the hours and fees in connection with the project category of Claims Administration is as follows:

|  | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| First Fee Application (Previously requested and allowed on interim basis) Joint Cases: hours of 14.00/ fees of $2,630.00 Metro Only: hours of 45.60/ fees of $6,945.00 Star Only: hours of 3.70/ fees of $462.50 | 63.30 | $10,037.50 | $ 158.57 |
| Fourth Fee Application (Not previously requested) Exhibit A, Pages 2, 8 and 18 Joint Cases: hours of 6.80/ fees of $1,549.00 Metro Only: hours of .20/ fees of $36.25 Star Only: hours of .10/ fees of $12.50 | 7.10 | $1,597.75 | $225.04 |
| Total | 70.40 | $11,635.25 | $165.27 |

During this current reporting period, the Firm expended a small of amount of time on the evaluation of claims, maintaining a claims spreadsheet and communications with the Trustee regarding claims in the case.  As set forth in the chart above, by this Fourth Fee Application, the Firm is requesting hourly fees for its Claims Administration related services in the total discounted

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

60

5216-000\26\SHB Fee App 4th v1

1  rate of $1,597.75.  The Claims Administration related services are detailed on **Exhibit A** at pages

2  2, 8 and 18.

3  The fees incurred in this project category were necessary to assist the Trustee in her fiduciary

4  duties under the Bankruptcy Code to preserve assets of the Estate and review claims asserted in the

5  case to ensure all similarly situated claims are treated equally.  The Firm's fees in the project

6  category are reasonable and should be approved.

7  **D.**    **Chapter 11 Professionals' Fee Applications.**

8  An entire case summary of the hours and fees in connection with the project category of

9  Chapter 11 Professionals' Fee Applications is as follows:

10
11
|  | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| First Fee Application – Joint Cases (Previously requested and allowed on interim basis) | 95.20 | $14,818.75 | $155.66 |
| Fourth Fee Application – Joint Cases (Not previously requested) Exhibit A, Pages 36 to 40 | 20.70 | $4,113.25 | $198.71 |
| Total | 115.90 | $18,932.00 | $163.35 |

17  As set forth in the chart above, by this Fourth Fee Application, the Firm is requesting hourly

18  fees for its Chapter 11 Professionals' Fee Applications related services in the total discounted rate

19  of $4,113.25.  The Chapter 11 Professionals' Fee Applications related services are detailed on

20  **Exhibit A** at pages 36 through 40.

21  The Firm expended time in to review and analyze in great detail the requests for fees and

22  reimbursement of expenses filed by each of the professionals employed in the cases during the

23  Chapter 11 ("Chapter 11 Professionals") and communicated with the Trustee regarding same.  The

24  Firm is prepared the Trustee's objections to the Chapter 11 Fee Applications filed by Winthrop

25  Couchot Professional Corporation, SierraConstellation Partners, LLC, Sidley Austin LLP and

26  Alvarez & Marsal.  The Trustee is concerned that services rendered by the Chapter 11 Professionals

27  do not meet the standards set forth by the Ninth Circuit in the case of In re Manoa Finance Co. 853

28  F.2d 687, 691 (factors ordinarily accounted for either in the hourly rate or the number of hours

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

61

5216-000\26\SHB Fee App 4th v1

1  expended include: (1) the novelty and complexity of issues, (2) the special skill and experience of

2  counsel, (3) the quality of representation and (4) the results obtained.    A hearing on the fee

3  applications and the Trustee's objections to the fee applications of the Chapter 11 professionals is

4  scheduled for December 15, 2017.  The Firm, on behalf of the Trustee, will timely file objections to

5  the fee applications of Chapter 11 professionals as necessary.

6      During this current period, the Firm has communicated with the Chapter 11 Professionals

7  regarding the continuance of the hearing on the Chapter 11 Professionals' fee applications and

8  prepare the stipulations and orders to continue the hearing from time to time. The hearing on Chapter

9  11 Professionals' fee applications is current set for August 13, 2019.

10      All of the services rendered by the Firm in connection with the Objections to Fee

11  Applications have been aimed toward assisting the Trustee in her fiduciary duty to the Estates and

12  creditors.    The Firm believes that the fees incurred in this category were necessary and are

13  reasonable in light of the nature of these cases.

14  **E.**    **Case Administration.**

15      An entire case summary of the hours and fees in connection with the project category of

16  Case Administration is as follows:

|  | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| First Fee Application (Previously requested and allowed on interim basis) Joint Cases only | 52.70 | $8,683.25 | $164.77 |
| Fourth Fee Application (Not previously requested) Exhibit A, Pages 7 and 14 to 17 Joint Cases: hours of 11.10/ fees of $1,197.25 Star Only: hours of 3.10/ fees of $345.00 | 14.20 | $1,542.25 | $108.61 |
| Total | 66.90 | $10,225.50 | $152.85 |

25      As set forth in the chart above, by this Fourth Fee Application, the Firm is requesting hourly

26  fees for its Case Administration related services in the total discounted rate of $1,542.25.  The Case

27  Administration related services are detailed on **Exhibit A** at pages 7 and 14 through 17.

28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

62

5216-000\26\SHB Fee App 4th v1

In connection with this project category, the Firm provided services to the Estate as detailed in the billing statements attached here. In summary, the services have included the following:

- Prepare and maintain a list of creditors and interested parties for service of notices pursuant to Federal Rule of Bankruptcy Procedure 2002.

- Provide the Trustee with status reports on legal matters impacting the Estate.

Discussions and meetings with the Trustee and other parties regarding the foregoing and other matters that have arisen during the administration of this case.

The Firm's services in connection with Case Administration were aimed toward the smooth administration of the bankruptcy case, were necessary in order for the Trustee to comply with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules regarding the administration of the Estate and resulted in benefit to the Estate.  The fees incurred in this project category are reasonable.

**F.      Fee Applications.**

An entire case summary of the hours and fees in connection with the project category of Fee Applications is as follows:

|  | Hours | Discounted Fees | Blended Rate |
|---|---|---|---|
| First Fee Application (Previously requested and allowed on an interim basis) Joint Cases only | 18.70 | $2,167.50 | $115.91 |
| Fourth Fee Application (Not previously requested) Exhibit A, Pages 19 to 35 Joint Cases only | 270.40 | $30,358.00 | $112.27 |

As set forth in the chart above, by this Fourth Fee Application, the Firm is requesting hourly fees for its fee application related services in the total discounted rate of $30,358.00.  The fee application related services are detailed on **Exhibit A** at pages 19 through 35.

The Firm expended time preparing its Second Fee Application, Third Fee Application and this Fourth Fee Application.  The Firm expended time to prepare supplemental pleadings in support of its Second Fee Application as required by the Court.  The Firm expended time attending Court

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

63

5216-000\26\SHB Fee App 4th v1

1   hearings on the First Fee Application, Second Fee Application and its Third Fee Application.   In

2   preparing the multiple fee applications, the Firm has been required to expend time complying with

3   the requirements of Local Bankruptcy Rule 2016-1 and the Office of the United States Trustee

4   regarding fee applications.

5          The Firm has provided notice to professionals of the hearing dates on all fee applications in

6   this case and the notice of hearings to all creditors as well. The Firm has also prepared the Court

7   orders allowing fee application requests by the Firm as well as other professionals in this case.

8          All of the fees incurred in connection with this category were necessary and were incurred

9   in compliance with the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure, the Local

10  Bankruptcy Rules and the requirements of the United States Trustee. In light of the extensive

11  requirements, the Firm believes the fees requested are very reasonable.

12          **IV.    CLIENT COMMENTS ON THE FEE APPLICATION**

13         The Firm provided a copy of this Third Fee Application to the Trustee requesting the

14  Trustee's comments to the fees and expenses being sought. Upon receipt of the comments, the Firm

15  will provide the United States Trustee with a copy and file the comments with the Court.

16          **V.    THE FEE APPLICATION COMPLIES LOCAL BANKRUPTCY RULES**

17         The Firm has reviewed the requirements of Local Bankruptcy Rule ("LBR") 2016-1

18  regarding compensation of professionals.  The Third Fee Application complies with LBR 2016-1.

19          **VI.    CONCLUSION**

20         Based on the time spent on this matter, the difficulty and complexity of the issues involved,

21  the frequent need for devoting substantial amounts of time on short notice to the exclusion of other

22  matters, the skill required, and the fact that the Firm's fees are well in line with comparable law

23  firms, the Firm requests that this Court approve the fees and reimbursement of expenses, on an

24  interim basis, as follows:

25

26

27

28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

| Fourth Fee Application Time Period 10/1/2018 through 5/8/2019, Plus Amounts From the Second Fee Application Reporting Period That Have Not Previously Been Requested Due to the Second Fee Application Having Been Withdrawn | Fees at 50% Discounted Rate | Totals | **Amount Due** |
|---|---|---|---|
| Services for the Joint Cases (Includes the Insider Action) | $578,389.00 | | |
| Services for the Metro Estate | $36.25 | | |
| Services for the Star Estate | $357.50 | | |
| Services Separate Avoidance Claims | $63,130.25 | | |
| **Total Discounted Hourly Fees** | | **$641,913.00** | |
| **Contingency Fees Requested:** | | **$658,629.41** | |
| **Less Interim Awards From the Second Fee Application and the Third Fee Application** | | **($175,000.00)** | |
| **Less Voluntary Reduction Related to the Insider Action** | | **($171,242.00)** | |
| **Balance Requested for Discounted Hourly Fees and Contingency Fees** | | | **$954,300.41** |
| **Expenses Requested** | | | **$25,736.24** |

The Firm further requests that this Court order these amounts be paid from the Estates upon entry of an order granting this Fourth Fee Application, and for such other and further relief as the Court may deem just and proper.

Respectfully submitted,

**SHULMAN HODGES & BASTIAN LLP**

DATED:  May 14, 2019

By:  /s/ James C. Bastian, Jr.
James C. Bastian, Jr.
Melissa Davis Lowe
Attorneys for Lynda T. Bui, solely in the capacity as the Chapter 7 Trustee for the jointly administered bankruptcy estates of *In re Metropolitan Automotive Warehouse, Inc.*, Case No. 6:16-bk-10096-WJ and *In re Star Auto Parts, Inc.*, Case No. 6:16-bk-10105-WJ

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

65

5216-000\26\SHB Fee App 4th v1

# DECLARATION

## <u>DECLARATION OF JAMES C. BASTIAN, JR.</u>

I, James C. Bastian, Jr., declare as follows:

1.   I am a partner of the law firm of Shulman Hodges & Bastian LLP ("Firm"), attorneys for Lynda T. Bui, the Chapter 7 Trustee for the jointly administered bankruptcy estates ("Estates") of Metropolitan Automotive Warehouse, Inc., a California corporation and Star Auto Parts, Inc., a California corporation (collectively referred to here as the "Debtors"). I am also a member of the California State Bar, and am thus entitled to practice before all Courts in the State of California, including the United States Bankruptcy Court for the Central District of California. I make this declaration in support of the *Fourth Interim Application for Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7 Trustee* ("Fourth Fee Application").

2.   I have read the Fourth Fee Application and I reviewed the requirements of Local Bankruptcy Rule ("LBR") 2016-1 regarding compensation of professionals. The Fourth Fee Application complies with the requirements of the Court, the Local Bankruptcy Rules, including Rule 2016-1, and the requirements of the Office of the United States Trustee. The Fourth Fee Application accurately sets forth the terms of the employment of the Firm and the services rendered by the firm in this case. In compliance with the requirements, attached here as **Exhibits A and B** are the Firm's time and billing statements and biographical information as follows:

a.   **Exhibit A**: Time and expense records as attorneys for the Trustee for the period of October 1, 2018 through May 8, 2019, plus the Firm's fees included on the Second Fee Application that have not previously been allowed.

b.   **Exhibit B**:  Brief biography for each professional who has expended time on this case.

3.   No agreement has been made by any member of the Firm or by any employee thereof, directly or indirectly, and no understanding exists for a division or sharing of the fees requested by the firm as set forth in the Fourth Fee Application, with any other person. The Firm has not entered into any agreement, written or oral, express or implied, with any other party or party in interest in

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

66

5216-000\26\SHB Fee App 4th v1

1  the above-entitled case for the purpose of fixing the amount of any fees or compensation to be paid

2  from the assets of the Estates.

3       4.      The Firm provided a copy of this Fourth Fee Application to the client requesting the

4  client's comments to the fees and expenses being sought. Upon receipt of the client's comments,

5  the Firm will provide the United States Trustee with a copy and file the comments with the Court.

6       I declare under penalty of perjury under the laws of the United States of America that the

7  facts set forth in the foregoing Application are true and correct.

8       Executed at Irvine, California on May 14, 2019.

9

10                                      /s/ James C. Bastian, Jr.

11                                      James C. Bastian, Jr.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

SHULMAN HODGES &
BASTIAN LLP
100 Spectrum Center Drive
Suite 600
Irvine, CA 92618

5216-000\26\SHB Fee App 4th v1

# EXHIBIT A

# Billing Records



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-000 - JCB                                                                    Invoice  86716-22

Re: In re Metropolitian Automotive Warehouse, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 72.50 | |
| Total Current Charges | | 72.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 0.10 | 250.00 | 25.00 |
| Melissa R. Lowe | Partner | 0.10 | 475.00 | 47.50 |

# Exhibit A, Page 1

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: In re Metropolitian Automotive Warehouse | Invoice  86716-22 |
| I.D. 5216-000 - JCB | Page  2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Claims Administration & Objections\*\*** | | | |
| 02/12/18 | Review and analyze amended claims from IRS. | MDL | 0.10 | 47.50 |
| 03/13/19 | Review of the Court docket for the amended administrative expense claim filed by the Franchise Tax Board in the Metro case, update the claims tracking chart for same. | LEC | 0.10 | 25.00 |
| | **Subtotal** | | **0.20** | **72.50** |
| | **Total Fees** | | **0.20** | **72.50** |

# Exhibit A, Page 2

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: In re Metropolitian Automotive Warehouse | Invoice  86716-22 |
| I.D. 5216-000 - JCB | Page  3 |

### Fee Recap by Task Code

**\*\*Claims Administration & Objections\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 0.10 | 250.00 | 25.00 |
| Melissa R. Lowe | 0.10 | 475.00 | 47.50 |
| | | **Subtotal** | **72.50** |

| | |
|---|---|
| | **72.50** |

# Exhibit A, Page 3

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: In re Metropolitian Automotive Warehouse | Invoice  86716-22 |
| I.D. 5216-000 - JCB | Page  4 |

## Fees by Month

**2/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

**3/1/2019**

| | | | |
|---|---|---|---|
| | Clapp, Lorre E. | 0.10 | 25.00 |
| | **Subtotal** | | **25.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **0.20** | **72.50** |

# Exhibit A, Page 4

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: In re Metropolitian Automotive Warehouse | | Invoice  86716-22 |
| I.D. 5216-000 - JCB | | Page  5 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **02/2018** | | | | |
| | **Claims Administration & Objections** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| **03/2019** | | | | |
| | **Claims Administration & Objections** | | 0.10 | 25.00 |
| | | Subtotal | | **25.00** |
| | | Total Fees | **0.20** | **72.50** |

# Exhibit A, Page 5



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-001 - JCB                                                        Invoice  86716-23
Re: Star Auto Parts/Bui-7TT

For Services Rendered Through May 8, 2019

| | |
|---|---|
| Current Fees | 715.00 |
| Total Current Charges | 715.00 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.10 | 0.00 | 0.00 |
| Lorre E. Clapp | Paralegal | 1.10 | 250.00 | 275.00 |
| Melissa R. Lowe | Partner | 0.70 | 425.00 | 297.50 |
| Melissa R. Lowe | Partner | 0.30 | 475.00 | 142.50 |

## Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Star Auto Parts/Bui-7TT | Invoice 86716-23 |
| I.D. 5216-001 - JCB | Page 2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Case Administration\*\*** | | | |
| 01/29/18 | Review and analyze complaint re auto accident against Star and related entities. | MDL | 0.20 | 85.00 |
| 01/29/18 | Prepare and send email to R. Allor re bankruptcy filing by Star Auto Parts. | MDL | 0.10 | 42.50 |
| 01/29/18 | Prepare correspondence to B. Wynn re PI case filed against Star by Lanzon. | MDL | 0.40 | 170.00 |
| 02/21/18 | Review of files to gather facts and draft the Notice of Stay of Proceedings re Lanzon v. Star Auto Parts, Inc. | LEC | 1.00 | 250.00 |
| 02/21/18 | Coordinate filing of the Notice of Stay of Proceedings re Delraine Lanzon v Star Auto Parts, Inc. with the San Bernardino Superior Court. | LEC | 0.20 | |
| 02/21/18 | Review and sign notice of bankruptcy in Lanzon matter. | MDL | 0.10 | 47.50 |
| 02/27/18 | Review and execute revised stipulation for relief from automatic stay. | MDL | 0.10 | 47.50 |
| 03/05/18 | Review of the Notice from the San Bernardino Superior Court regarding the fax filing of the Notice of Stay re Lanzon v. Star, prepare updated binder of the Notice of Stay to address issue on their end of the fax filing resulting in the signatures not shown on the Notice. | LEC | 0.30 | |
| 03/06/18 | Prepare the Notice of Stay of Proceedings for filing with the San Bernardino Superior Court (Lanzon v. Star Auto Parts). | LEC | 0.30 | |
| 03/09/18 | Review of documents from the San Bernardino Superior Court re the Stay Notice in Delraine Lanzon v Star, verify filing completed. | LEC | 0.10 | |
| 04/20/18 | Review of the Court docket for the amended administrative claim filed by the Internal Revenue Service against Star, update the claims tracking chart for same. | LEC | 0.10 | |
| 04/23/18 | Review of the Court docket for the further amended administrative claim by the IRS against Star, update the claims tracking chart for same. | LEC | 0.10 | |
| 04/24/18 | Telephone conference with M. Harris re Lanzon personal injury claims and possible relief from stay. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **3.10** | **690.00** |

# Exhibit A, Page 7

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Star Auto Parts/Bui-7TT | Invoice  86716-23 |
| I.D. 5216-001 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Claims Administration & Objections\*\*** | | | |
| 03/13/19 | Review of the Court docket for the amended administrative expense claim filed by the Franchise Tax Board in the Star case, update the claims tracking chart for same. | LEC | 0.10 | 25.00 |
| | **Subtotal** | | **0.10** | **25.00** |
| | **Total Fees** | | **3.20** | **715.00** |

# Exhibit A, Page 8

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Star Auto Parts/Bui-7TT | Invoice  86716-23 |
| I.D. 5216-001 - JCB | Page  4 |

## Fee Recap by Task Code

**\*\*Case Administration\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 2.10 | 250.00 | 250.00 |
| Melissa R. Lowe | 1.00 | 475.00 | 440.00 |
| | | **Subtotal** | **690.00** |

**\*\*Claims Administration & Objections\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 0.10 | 250.00 | 25.00 |
| | | **Subtotal** | **25.00** |

| | |
|---|---|
| | **715.00** |

# Exhibit A, Page 9

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Star Auto Parts/Bui-7TT | Invoice  86716-23 |
| I.D. 5216-001 - JCB | Page  5 |

## Fees by Month

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 297.50 |
| | **Subtotal** | | **297.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.20 | 250.00 |
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | **Subtotal** | | **345.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 0.70 | 0.00 |
| | **Subtotal** | | **0.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 0.20 | 0.00 |
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

**3/1/2019**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 0.10 | 25.00 |
| | **Subtotal** | | **25.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **3.20** | **715.00** |

# Exhibit A, Page 10

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Star Auto Parts/Bui-7TT | Invoice  86716-23 |
| I.D. 5216-001 - JCB | Page  6 |

| | **Monthly Fees Task Recap** | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Hours** | **Amount** |
| **01/2018** | | | | |
| | **Case Administration** | | 0.70 | 297.50 |
| | | Subtotal | | **297.50** |
| **02/2018** | | | | |
| | **Case Administration** | | 1.40 | 345.00 |
| | | Subtotal | | **345.00** |
| **03/2018** | | | | |
| | **Case Administration** | | 0.70 | 0.00 |
| | | Subtotal | | **0.00** |
| **04/2018** | | | | |
| | **Case Administration** | | 0.30 | 47.50 |
| | | Subtotal | | **47.50** |
| **03/2019** | | | | |
| | **Claims Administration & Objections** | | 0.10 | 25.00 |
| | | Subtotal | | **25.00** |
| | | **Total Fees** | **3.20** | **715.00** |

# Exhibit A, Page 11



May 9, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-002 - JCB                                                      Invoice  86716-24

Re:Joint Admin/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Balance Forward | | 99,955.43 |
| Current Fees | 1,156,778.00 | |
| Current Costs | 25,736.24 | |
| Total Current Charges | | 1,182,514.24 |

| | |
|---|---|
| **Total Due** | **1,282,469.67** |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 97.30 | 0.00 | 0.00 |
| Lorre E. Clapp | Paralegal | 221.10 | 250.00 | 55,275.00 |
| Erlanna L. Lohayza | Paralegal | 1.50 | 0.00 | 0.00 |
| Erlanna L. Lohayza | Paralegal | 1.70 | 250.00 | 425.00 |
| Anne Marie Vernon | Paralegal | 0.50 | 195.00 | 97.50 |
| J. Ronald Ignatuk | Partner | 1.90 | 0.00 | 0.00 |
| J. Ronald Ignatuk | Partner | 283.40 | 550.00 | 155,870.00 |
| J. Ronald Ignatuk | Partner | 1,138.80 | 595.00 | 677,586.00 |
| Leonard M. Shulman | Partner | 1.00 | 645.00 | 645.00 |
| Ronald S. Hodges | Partner | 5.30 | 645.00 | 3,418.50 |
| James C. Bastian | Partner | 0.20 | 0.00 | 0.00 |
| James C. Bastian | Partner | 15.70 | 575.00 | 9,027.50 |
| James C. Bastian | Partner | 62.00 | 645.00 | 39,990.00 |
| Pamela G. Little | Paralegal | 15.40 | 250.00 | 3,850.00 |
| Michael J. Petersen | Partner | 2.00 | 550.00 | 1,100.00 |
| Michael J. Petersen | Partner | 3.90 | 595.00 | 2,320.50 |

**100 Spectrum Center Drive    Suite 600   Irvine, California 92618   Telephone : 949/340-3400**

# Exhibit A, Page 12

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 2 |

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Rika M. Kido | Associate Attorney | 0.30 | 0.00 | 0.00 |
| Rika M. Kido | Associate Attorney | 2.10 | 395.00 | 829.50 |
| Rika M. Kido | Associate Attorney | 1.30 | 425.00 | 552.50 |
| Kiara W. Gebhart | Partner | 0.90 | 475.00 | 427.50 |
| Melissa R. Lowe | Partner | 2.50 | 0.00 | 0.00 |
| Melissa R. Lowe | Partner | 55.40 | 425.00 | 23,545.00 |
| Melissa R. Lowe | Partner | 53.80 | 475.00 | 25,555.00 |
| Ryan O'Dea | Partner | 2.30 | 395.00 | 908.50 |
| Ryan O'Dea | Partner | 33.70 | 425.00 | 14,322.50 |
| Shane M. Biornstad | Associate Attorney | 0.80 | 0.00 | 0.00 |
| Shane M. Biornstad | Associate Attorney | 285.50 | 475.00 | 135,612.50 |
| Lauren Raya | Associate Attorney | 44.20 | 100.00 | 4,420.00 |
| Lauren Raya | Associate Attorney | 2.30 | 250.00 | 575.00 |
| Lori Gauthier | Paralegal | 2.00 | 0.00 | 0.00 |
| Lori Gauthier | Paralegal | 1.70 | 250.00 | 425.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page  3 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Case Administration\*\*** | | | |
| 11/08/17 | Telephone conference with Palm Medical Group re status of case and any possible distribution. | MDL | 0.10 | 42.50 |
| 11/08/17 | Review and analyze claim filed in Byrem case and whether owed to Metro or to Parts Authority. | MDL | 0.20 | 85.00 |
| 12/06/17 | Review returned Notice of Hearing on the Shulman Hodges & Bastian LLP Fee Application, document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices. | LEC | 0.20 | |
| 12/12/17 | Draft status conference report for December 19, 2017 hearings. | MDL | 0.70 | 297.50 |
| 12/12/17 | Review and revise status report; prepare instructions to staff re same. | JCB | 0.20 | 115.00 |
| 12/14/17 | Review and analyze correspondence from EDC re status of case and provide response re same. | MDL | 0.20 | 85.00 |
| 12/18/17 | Review and analyze revised stipulation for relief from stay in  Watson matter. | MDL | 0.10 | 42.50 |
| 12/29/17 | Review and analyze payment from First Insurance Funding. | MDL | 0.10 | 42.50 |
| 01/15/18 | Prepare quarterly update of litigation matters for trustee for reporting to the United States Trustee. | MDL | 0.20 | 85.00 |
| 01/16/18 | Review of the Court docket for the request for electronic notice by S. Koenig, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | |
| 01/17/18 | Review and reply to communication from M. Kwasnowski re additional refund from Franchise Tax Board. | RMK | 0.10 | 39.50 |
| 01/22/18 | Telephone conference with I. Iles re pending auto injury case. | MDL | 0.10 | 42.50 |
| 02/07/18 | Review of the Court docket for the amended claim filed by the Internal Revenue Service filed against Metropolitan Automotive Warehouse, update the claims tracking chart for same. | LEC | 0.10 | |
| 02/09/18 | Review of the Court docket for the Amended Administrative Claim filed by the Internal Revenue Service against Metropolitan, update the claims tracking chart for same. | LEC | 0.10 | |
| 02/12/18 | Review of returned Notice regarding the Omnibus 9019 Motion re Core Supply, Epicor, IAP West, et al., document files, investigate new address for the claimant Balboa Capital Corporation and coordinate forwarding of the notice with the a Notice of Change of Address, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.40 | |
| 02/20/18 | Review of returned Notice regarding the Omnibus 9019 Motion (Core Supply et al), document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.20 | |
| 02/22/18 | Review of returned Notice of the 9019 Motion re Core Supply et al., document files and update the service list for compliance with Federal | LEC | 0.10 | |

**Exhibit A, Page 14**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Rule of Bankruptcy Procedure 2002 notices for same. | | | |
| 03/05/18 | Review of returned Notice regarding the hearing on the Shulman Hodges & Bastian LLP Fee Application, document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.20 | |
| 03/06/18 | Prepare monthly reporting update to trustee. | MDL | 0.20 | |
| 03/07/18 | Review of returned notice of hearing on Fee Applications, document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | 25.00 |
| 04/03/18 | Review of the Court docket for the claim filed by the Arkansas Department of Finance and Administration, update the service list for Rule 2002 notices and the claims tracking chart for same. | LEC | 0.10 | |
| 04/09/18 | Email to and from L. Pelletier re status of case and whether unsecured creditors will receive a distribution. | MDL | 0.10 | 47.50 |
| 04/10/18 | Review of the change of address by Leech Tishman Fuscaldo & Lampl, Inc, update the service list for Rule 2002 notices for same. | LEC | 0.10 | |
| 04/30/18 | Prepare monthly update to Trustee for reporting. (NO CHARGE) | MDL | 0.10 | |
| 05/09/18 | Email to and from M. Mar re status of distributions to unsecured creditors. | MDL | 0.10 | 47.50 |
| 05/15/18 | Telephone call from M. Kwasnowski re preparation of estate returns and questions re payments to secured creditors per stipulation. | RMK | 0.30 | 127.50 |
| 05/18/18 | Review of the Court docket for the administrative claims filed by the Franchise Tax Board, update the claims tracking chart for same. | LEC | 0.10 | |
| 05/23/18 | Review and analyze mail and checks for debtors. | MDL | 0.10 | 47.50 |
| 06/25/18 | Review of multiple returned Notices regarding the settlements with T. Ogaz and Metropolitan Telecommunications, document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.30 | |
| 07/05/18 | Prepare quarterly update for trustee on status of all avoidance actions, insider action, and all other issues in the case. (NO CHARGE) | MDL | 0.30 | |
| 07/31/18 | Work on and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices. | LEC | 0.40 | |
| 10/17/18 | Review of returned Notice of Opportunity to Request a Hearing on the 9019 Motion re American Express et al., and FedEx et al., document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.20 | |
| 10/18/18 | Telephone conference with M. Kwasnowski re information avoidance claims for taxes. | MDL | 0.10 | 47.50 |
| 10/22/18 | Review and analyze correspondence from A. Cunny re suspended status of debtor. | MDL | 0.10 | 47.50 |
| 10/24/18 | Email to and from L. Petelier re status of possible distribution to unsecured creditors. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 15

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/24/18 | Email to and from A. Cunny re obtaining information on reinstating corporate status. | MDL | 0.10 | 47.50 |
| 10/24/18 | Review of returned Notice of Hearing on Fee Applications and the Notice of the 9019 Motion re Brookdale Senior Living, served on US Motorworks LLC, document files, search files and public records for possible new address as the creditor filled a claim, prepare communication to the claimant at the address listed on their claim regarding the need for submission of the Notice of Change of Address. | LEC | 0.30 | |
| 10/25/18 | Review and respond to email from M. Bernal at US Motorworks regarding the mailing address is correct and post office returned service in error, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | |
| 10/26/18 | Prepare and send correspondence to A. Cunny re reinstating corporate status. | MDL | 0.10 | 47.50 |
| 12/26/18 | Review of returned Notice of the Motion for Approval of Settlement with Cardone Industries Inc., document files, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices and coordinate forwarding of the Notice. | LEC | 0.30 | |
| 12/31/18 | Review of returned Notice regarding the 9019 Motion for Approval of Settlement with Cardone Industries, Inc., document file, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices and coordinate forwarding of the Notice. | LEC | 0.20 | |
| 01/18/19 | Review and reply to communication from M. Brown and S. Leslie re preparation of estate's tax returns and questions re same. | RMK | 0.10 | 42.50 |
| 01/18/19 | Telephone conference with S. Leslie re balance sheet items on tax returns. | MDL | 0.10 | 47.50 |
| 02/14/19 | Review and respond to email from D. Allen, counsel for the plaintiff in Lanzon v.Star, regarding the status of the bankruptcy case and estimated timing for closing. | LEC | 0.10 | |
| 02/22/19 | Review of the Court docket for the substitution of attorney filed by SierraConstellation Partners LLC, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | |
| 02/26/19 | Review of the Court docket for the change of address by Wells Fargo Bank NA, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | 25.00 |
| 03/11/19 | At the request of the Trustee's accountant, review of files and calculate fees incurred by Shulman Hodges & Bastian LLP during the period of 11/2017 to 9/30/2018 (needed for preparation of tax returns). | LEC | 2.00 | 500.00 |
| 03/11/19 | Prepare email communication to S. Leslie regarding information on fees incurred by Shulman Hodges & Bastian LLP needed for the tax returns that he is working on. | LEC | 0.10 | 25.00 |
| 03/15/19 | Telephone conference with S. Leslie remaining possible assets to liquidate such as life insurance and Alliance Parts Warehouse. | MDL | 0.20 | 95.00 |

# Exhibit A, Page 16

**Shulman Hodges & Bastian LLP**

---

Metropolitian Automotive Warehouse, Inc.                                    May 9, 2019
Re: Joint Admin/Bui-7TT                                          Invoice  86716-24
I.D. 5216-002 - JCB                                                          Page 6

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/26/19 | Review of the Court docket and case files, work on calendaring and upcoming deadlines. | LEC | 0.30 | 75.00 |
| 04/01/19 | Review of returned Notice of 9019 Motion re Spencer an Lobb et al., document files and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.20 | 50.00 |
| 04/04/19 | Prepare memo to Calendar regarding the continued status conference hearing and deadline to file the Chapter 7 status conference report. | LEC | 0.10 | 25.00 |
| 04/08/19 | Review of the request for Notice of Electronic Filing by A. Gumport, update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.10 | 25.00 |
| 04/15/19 | Review of returned Notice of Motion for Approval of Settlement with Spencer/Lobb, document files, search for possible new address for the claimant, coordinate forwarding and update the service list for compliance with Federal Rule of Bankruptcy Procedure 2002 notices for same. | LEC | 0.30 | 75.00 |
| | **Subtotal** | | **11.10** | **2,394.50** |

**Exhibit A, Page 17**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 7 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Claims Administration & Objections\*\*** | | | |
| 11/02/17 | Review and analyze issues re property tax not paid on sale to Parts Authority. | MDL | 0.10 | 42.50 |
| 11/06/17 | Review and analyze outstanding property tax bill on parking lot. | MDL | 0.20 | 85.00 |
| 11/10/17 | Telephone conference with committee counsel re status of case, issues re timing of payment of claims and prospects for recovery. | JCB | 0.50 | 287.50 |
| 11/13/17 | Further review of property tax bill owed and any reason why it was not paid upon the sale to Parts Authority. | MDL | 0.20 | 85.00 |
| 11/13/17 | Review and analyze issues with outstanding secured tax bill on parking lot. | MDL | 0.20 | 85.00 |
| 11/29/17 | Email to and from R. Bauby re tax bill to be paid. | MDL | 0.10 | 42.50 |
| 11/30/17 | Email to and from G. Hollander re property tax bill for 2015. | MDL | 0.10 | 42.50 |
| 11/30/17 | Review and analyze issues re possible security interest in claims against former officers and directors. | MDL | 0.40 | 170.00 |
| 12/07/17 | Review and analyze case law and statutory authority re security interest in claims for relief and insurance on claims for relief. | MDL | 1.60 | 680.00 |
| 12/07/17 | Review and analyze UCC-1 filing statements by Bank of the West and description of collateral. | MDL | 0.40 | 170.00 |
| 12/07/17 | Draft memorandum to file re possible security interest of BOTW in insurance and litigation claims. | MDL | 0.80 | 340.00 |
| 05/03/18 | Telephone conference with L. Brown re amended IRS claims. | MDL | 0.10 | 47.50 |
| 05/11/18 | Review and analyze multiple correspondence re amounts claimed owed to ADP for W2 reporting. | MDL | 0.10 | 47.50 |
| 05/25/18 | Telephone conference with L. Richards re amounts claimed owed for ADP. | MDL | 0.10 | 47.50 |
| 05/29/18 | Review and analyze invoice for ADP alleged to be owed by estate and respond to L. Richards re same. | MDL | 0.20 | 95.00 |
| 07/17/18 | Review and analyze status of allowed claims and any that have preference issues. | MDL | 0.10 | 47.50 |
| 10/09/18 | Email correspondence with A. Cunny re Torres litigation. | MDL | 0.20 | 95.00 |
| 01/14/19 | Review and analyze potential priority claims. | MDL | 0.10 | 47.50 |
| 01/16/19 | Review and analyze potential priority claims; prepare notes to file re same. | MDL | 0.20 | 95.00 |
| 01/23/19 | Consult with client and prepare comments re required objections to claims. | LMS | 0.40 | 258.00 |
| 03/15/19 | E-mail to and from L. Pelletier re status of case and recent settlements. | MDL | 0.10 | 47.50 |
| 03/18/19 | Update claims analysis. | LEC | 0.20 | 50.00 |
| 03/18/19 | Review and analyze certain general unsecured claims and whether waived under settlement agreements. | MDL | 0.40 | 190.00 |
| | **Subtotal** | | **6.80** | **3,098.00** |

**Exhibit A, Page 18**

Shulman Hodges & Bastian LLP

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 8 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Fee Application\*\*** | | | |
| 11/01/17 | Continue time and expense records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 4.00 | |
| 11/02/17 | Continued review of time and expenses records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 5.00 | |
| 11/02/17 | Work on the draft of the Shulman Hodges & Bastian LLP Fee Application including preparing a chart of the avoidance actions claims by each defendant and providing a summary of the status of each matter and results achieved so far. | LEC | 3.00 | 750.00 |
| 11/03/17 | Continue review of files for facts and background and drafting the Fee Application by Shulman Hodges & Bastian LLP, work on the narrative of events, issues addressed and results achieved. | LEC | 3.70 | 925.00 |
| 11/03/17 | Continue review of time and expense records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 2.00 | |
| 11/03/17 | Review and analyze issues re fee application preparation; prepare instructions to staff re same. | JCB | 0.20 | 115.00 |
| 11/06/17 | Continue review of files for facts and background and draft the Fee Application by Shulman Hodges & Bastian LLP, work on the narrative of events for each project/submatter, issues addressed and results achieved, Prepare final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application as to 24 submatters. | LEC | 5.60 | |
| 11/06/17 | Review and analyze issues re first interim fee application for Shulman Hodges & Bastian LLP. | RMK | 0.30 | |
| 11/07/17 | Continue review of files for facts and background and draft the Fee Application by Shulman Hodges & Bastian LLP, work on the narrative of events for each project/submatter, issues addressed and results achieved, Prepare final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application as to 31 submatters; work on the spreadsheet of fees to be requested. | LEC | 4.50 | |
| 11/08/17 | Work on updates to the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.70 | |
| 11/08/17 | Work on drafting the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.40 | |
| 11/09/17 | Continue work on drafting the Shulman Hodges & Bastian LLP fee application, including all submatter project categories and charts. | LEC | 5.20 | |
| 11/10/17 | Update the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 1.20 | |
| 11/10/17 | Review billing records and calculate hours, fees discounted fees and | LEC | 5.60 | 1,400.00 |

Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 9 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | blended hourly rates for each category of services, including approximately 55 separate litigation matters and include in the Shulman Hodges & Bastian LLP Fee Application; prepare the summary of hours and fees for each professional and the summary of costs by each category; prepare updates to the narrative of the Fee Application regarding tasks performed for each category of services and each separate litigation matter. | | | |
| 11/10/17 | Review and respond to email from H. Tseregounis regarding her request to be included in the combined notice of hearing on interim fee applications, prepare response and prepare memo to J. Bastian regarding same. | LEC | 0.10 | 25.00 |
| 11/10/17 | Review of email from D. Stanfield at Alston & Bird regarding the renewed request of SierraConstellation Partners LLC's fee application and the combined notice of hearing on interim fee applications, prepare memo to J. Bastian regarding strategy to respond. | LEC | 0.10 | 25.00 |
| 11/10/17 | Begin review of first interim fee application of Shulman Hodges & Bastian LLP. | MDL | 0.60 | 255.00 |
| 11/13/17 | Prepare emails to D. Stanfield and H. Tseregounis regarding the combined notice of hearing on interim fee applications. | LEC | 0.10 | 25.00 |
| 11/13/17 | Continue review of first interim fee application of Shulman Hodges & Bastian LLP. | MDL | 1.40 | 595.00 |
| 11/13/17 | Draft the combined Notice of Hearing on Fee Applications for Shulman Hodges & Bastian LLP , Force 10 Partners LLC and LEA Accountancy. | LEC | 0.50 | 125.00 |
| 11/13/17 | Revise fee application narrative regarding insider litigation. | JRI | 0.20 | |
| 11/13/17 | Work on further updates to the Shulman Hodges & Bastian LLP Fee application including the status of the case, results achieved and exhibit references. | LEC | 1.50 | |
| 11/13/17 | Emails with S. Leslie regarding the combined notice of interim hearing on fee applications. | LEC | 0.10 | 25.00 |
| 11/13/17 | Update and finalize the Fee Application by Force 10 Partners. | LEC | 0.30 | 75.00 |
| 11/13/17 | Prepare email correspondence to B. Weiss regarding the Force 10 Partners LLC fee application. | LEC | 0.10 | 25.00 |
| 11/13/17 | Begin preparing for service the Force 10 Partners LLP fee application, prepare for filing with the Court, over the counter, and prepare delivery of a copy to Chambers per Local Rule. | LEC | 0.80 | |
| 11/13/17 | Review of email from B. Weiss regarding the filing of Force 10 Partners' fee application, prepare email correspondence to the Trustee regarding same. | LEC | 0.10 | 25.00 |
| 11/14/17 | Finalize for service and filing with the Court the Fee Application by Force 10 Partners. | LEC | 0.20 | |
| 11/16/17 | Update and prepare final of the Shulman Hodges & Bastian LLP Fee Application,  Declaration of J. Bastian and all exhibits. | LEC | 1.30 | 325.00 |
| 11/16/17 | Emails with S. Leslie regarding the fee and expense requests by LEA | LEC | 0.10 | 25.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 10 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Accountancy to include in the combined notice of hearing on Fee Applications. | | | |
| 11/16/17 | Review, revise and finalize the Notice of Hearing on Interim Fee Applications for all professionals. | LEC | 0.20 | 50.00 |
| 11/16/17 | Work on service for the Shulman Hodges & Bastian LLP Fee Application and the combined Notice of Hearing on Fee Applications for all professionals. | LEC | 1.20 | |
| 11/16/17 | Prepare email correspondence to the Trustee regarding the Shulman Hodges & Bastian LLP Fee Application and the comments on the fee application as well as the other Chapter 7 professionals. | LEC | 0.10 | 25.00 |
| 11/16/17 | Multiple correspondence with parties re continuing fee app hearing to coincide with CWD hearings. | MDL | 0.10 | 42.50 |
| 11/16/17 | Review and revise fee application; prepare instructions to staff re same. | JCB | 1.00 | 575.00 |
| 11/16/17 | Prepare instructions to staff re seeking continuance of hearings to 12/19 hearing on fee applications. | JCB | 0.20 | 115.00 |
| 11/17/17 | Prepare email correspondence to B. Weiss regarding the Fee Application by Force 10 Partners. | LEC | 0.10 | 25.00 |
| 11/17/17 | Review and analyze issues re United States Trustee time to review fee applications and timing of hearing; prepare instructions to staff re scheduling in light of same; advise trustee re same. | JCB | 0.30 | 172.50 |
| 11/17/17 | Finalize service for the Shulman Hodges & Bastian LLP Fee Application and the combined Notice of Hearing on Fee Applications by Shulman Hodges & Bastian LLP, Force Ten Partners and LEA Accountancy, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 2.50 | |
| 12/13/17 | Provide notes to file re status of preference actions to advise court in connection with fee application. | MDL | 0.30 | 127.50 |
| 12/14/17 | Review of files for facts and draft the Order on the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.30 | 75.00 |
| 12/14/17 | Review of files for facts and draft the Order on the Fee Application by Force Ten Partners LLC. | LEC | 0.20 | 50.00 |
| 12/14/17 | Review of files for facts and draft the Order on the Fee Application by LEA Accountancy LLP. | LEC | 0.20 | 50.00 |
| 12/14/17 | Update the Trustee's comments on the Fee Applications by Shulman Hodges & Bastian LLP and Force 10 Partners. | LEC | 0.20 | |
| 12/14/17 | Prepare emails to the Trustee regarding her comments on the Fee Applications by Shulman Hodges & Bastian LLP, LEA Accountancy and Force 10 Partners. | LEC | 0.10 | 25.00 |
| 12/14/17 | Preparations for multiple hearings on fee applications and settlement with CWD. | MDL | 0.60 | 255.00 |
| 12/14/17 | Review and analyze issues, outline argument and prepare argument re fee applications. | JCB | 0.30 | 172.50 |
| 12/15/17 | Prepare email correspondence to S. Leslie regarding the Trustee's | LEC | 0.10 | 25.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 11 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | comments to the Fee Application by LEA Accountancy. | | | |
| 12/15/17 | Communications with the Trustee regarding her comments on the Fee Applications by LEA Accountancy, Force Ten Partners and Shulman Hodges & Bastian LLP. | LEC | 0.30 | |
| 12/15/17 | Update the Trustee's comments to the Fee Application by Force Ten Partners. | LEC | 0.10 | |
| 12/18/17 | Update and prepare final of the Trustee's Comments Regarding the Fee Applications of Shulman Hodges & Bastian LLP, LEA Accountancy, LLP and Force Ten Partners LLC | LEC | 0.40 | |
| 12/18/17 | Prepare for and file the Trustee's Comments Regarding the Fee Applications of Shulman Hodges & Bastian LLP, LEA Accountancy, LLP and Force Ten Partners LLC, prepare for submission to Chambers per Local Rule. | LEC | 0.50 | |
| 12/19/17 | Assist in preparations for hearings on fee applications and settlement with CWD. | MDL | 0.60 | 255.00 |
| 12/19/17 | Review and revise orders approving interim fee applications of Shulman Hodges & Bastian LLP, Force Ten and LEA. | MDL | 0.20 | 85.00 |
| 12/19/17 | Prepare the Fees Orders re Shulman Hodges & Bastian LLP, LEA Accountancy LLP and Force Ten Partners LLC for uploading to the Court and for submission to Chambers per Local Rule. | LEC | 0.70 | |
| 12/19/17 | Preparation for and attendance at fee application hearings; prepare instructions re preparation of orders and next steps. | JCB | 1.70 | 977.50 |
| 12/20/17 | Review and respond to emails from T. Wooten regarding the Orders on the Fee Applications by Shulman Hodges & Bastian LLP, LEA Accountancy LLC and Force Ten Partners LLC. | LEC | 0.10 | |
| 03/23/18 | Review of the Court's calendar for the hearing date on Fee Applications, calculates dates and prepare memo to J. Bastian regarding the hearing date and related deadlines. | LEC | 0.20 | 50.00 |
| 03/23/18 | Draft the Notice to Professionals of Intended Hearing Date on Fee Applications, prepare final. | LEC | 0.40 | 100.00 |
| 03/23/18 | Work the Shulman Hodges & Bastian LLP Fee Application, begin review of billing records to prepare for exhibits. | LEC | 0.50 | 125.00 |
| 03/23/18 | Work on service for the Notice to Professionals of Intended Hearing Date on Fee Applications. | LEC | 0.20 | |
| 03/26/18 | Review and exchange email correspondence with E. Karasik re fee notice. | JCB | 0.10 | 64.50 |
| 03/26/18 | Prepare the Notice to Professionals of Intended Hearing Date on Fee Applications for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.60 | |
| 04/02/18 | Drafting the Shulman Hodges & Bastian LLP Fee Application. | LEC | 4.70 | 1,175.00 |
| 04/02/18 | Work on the narrative for the Fee Application regarding the multiple litigation claims. | LEC | 3.50 | |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 12 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/02/18 | Begin review of time records and categorize services per the United States Trustee Guides and the requirements of the Court; work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 0.80 | 200.00 |
| 04/03/18 | Continue review of files for facts and working narrative for the multiple litigation claims to be included in the narrative of the Shulman Hodges & Bastian LLP Fee Application. | LEC | 5.00 | |
| 04/03/18 | Review of files for settlements during the current reporting period and work on calculating the contingency fees. | LEC | 1.50 | 375.00 |
| 04/03/18 | Prepare drafts of the charts on the discounted hourly fees to be requested. | LEC | 1.30 | 325.00 |
| 04/07/18 | Review of files for facts and continued drafting the Shulman Hodges & Bastian LLP Fee Application work the charts of fees by each project category for prior awards and current fees, work on the narrative of events and tasks performed. | LEC | 1.00 | 250.00 |
| 04/17/18 | Review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 3.70 | 925.00 |
| 04/18/18 | Review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements, including work on the separate litigation matters requiring separate bills. | LEC | 3.70 | 925.00 |
| 04/18/18 | Continue review of files and drafting the Shulman Hodges & Bastian LLP Fee Application, work on the narrative summary and results for the separate litigation matters. | LEC | 3.40 | 850.00 |
| 04/18/18 | Attention to preparation of fee application covering time period of November 2017 to April 2018. | SMB | 0.80 | |
| 04/19/18 | Continue review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements, including work on the separate litigation matters requiring separate bills. | LEC | 4.50 | 1,125.00 |
| 04/19/18 | Continue review of files and drafting the Shulman Hodges & Bastian LLP Fee Application, work on the narrative summary and results for the separate litigation matters. | LEC | 4.20 | 1,050.00 |
| 04/20/18 | Continue review of files and drafting the Shulman Hodges & Bastian LLP Fee Application, work on the narrative summary and results for the separate litigation matters and the joint cases matters. | LEC | 3.70 | 925.00 |
| 04/20/18 | Work on generating the final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application, including the multiple submatters. | LEC | 2.20 | |
| 04/20/18 | Review billing records and calculate hours, fees and blended hourly rates for each category of services and include in the Shulman Hodges & | LEC | 2.20 | 550.00 |

# Exhibit A, Page 23

### Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 13 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Bastian LLP Fee Application. | | | |
| 04/20/18 | Begin review and revisions to fee application re status of avoidance actions. | MDL | 0.40 | 190.00 |
| 04/23/18 | Continue review and revisions to chart of avoidance actions for second interim fee application. | MDL | 0.60 | 285.00 |
| 04/23/18 | Review and revise second interim fee application of Shulman Hodges & Bastian LLP. | MDL | 0.90 | 427.50 |
| 04/23/18 | Continue updating and generating the final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application, including the multiple submatters. | LEC | 3.50 | |
| 04/23/18 | Continue review billing records and calculate hours, fees and blended hourly rates for each category of services and include in the Shulman Hodges & Bastian LLP Fee Application. | LEC | 3.00 | 750.00 |
| 04/23/18 | Emails with S. Leslie regarding his firm's unpaid administrative fees and expenses, update the Shulman Hodges & Bastian LLP narrative for same. | LEC | 0.10 | 25.00 |
| 04/23/18 | Review of the Fee Application by Force Ten Partners regarding unpaid administrative fees and expenses, update the narrative for Shulman Hodges & Bastian LLP Fee Application for same. | LEC | 0.10 | 25.00 |
| 04/23/18 | Email exchange with B. Weiss regarding updates needed to the Force Ten Partners fee application. | LEC | 0.10 | 25.00 |
| 04/23/18 | Work on updates to and finalizing the Fee Application by Force 10 Partners. | LEC | 0.20 | 50.00 |
| 04/24/18 | Review and analyze bills for second interim fee application and make proposed changes re same. | MDL | 0.40 | 190.00 |
| 04/24/18 | Review and analyze bills related to main bankruptcy case and revise for second interim fee application. | MDL | 0.60 | 285.00 |
| 04/24/18 | Review of email from B. Weiss and the updated Fee Application by Force Ten Partners, note what is needed to finalize for filing with the Court. | LEC | 0.10 | 25.00 |
| 04/24/18 | Work on preparing the Force Ten Partners Fee Application for filing with the Court. | LEC | 0.20 | |
| 04/24/18 | Review and analyze fee application and invoices from Force 10 on services provided on preference and other matters. | MDL | 0.30 | 142.50 |
| 04/24/18 | Continue updating and generating the final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application, including the multiple submatters. | LEC | 4.50 | |
| 04/24/18 | Work on the Shulman Hodges & Bastian LLP Fee Application, calculate total fees per project/litigation matter, hours, blended rates, update and finalize the Fee Application with all exhibits. | LEC | 4.20 | 1,050.00 |
| 04/25/18 | Draft the combined Notice of Hearing on the Fee Applications by Shulman Hodges & Bastian LLP and Force 10 Partners, finalize. | LEC | 0.50 | 125.00 |

## Exhibit A, Page 24

Shulman Hodges & Bastian LLP

Metropolitian Automotive Warehouse, Inc.                                    May 9, 2019
Re: Joint Admin/Bui-7TT                                          Invoice  86716-24
I.D. 5216-002 - JCB                                                          Page 14

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/25/18 | Update the exhibits for the Second Interim Application for Fees and Expenses by Shulman Hodges & Bastian LLP. | LEC | 0.40 | 100.00 |
| 04/25/18 | Prepare the Fee Applications by Shulman Hodges & Bastian LLP and Force 10 Partners for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 3.20 | |
| 04/25/18 | Draft the Trustee's Comments for the Fee Application by Force 10 Partners LLC. | LEC | 0.10 | 25.00 |
| 04/26/18 | Update and prepare final of the Trustee's Comment on the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.10 | 25.00 |
| 04/26/18 | Prepare the Trustee's Comments Regarding the Second Interim Application for Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7 Trustee for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 04/27/18 | Work on service for the Notice of Hearing on the Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC. | LEC | 0.80 | |
| 04/30/18 | Prepare email correspondence to B. Weiss regarding the Fee Application by Force 10 Partners. | LEC | 0.10 | 25.00 |
| 05/01/18 | Update the Notice of Hearing on Interim Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC. | LEC | 0.10 | 25.00 |
| 05/01/18 | Finalize for service the Notice of Hearing on Interim Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 1.10 | |
| 05/02/18 | Review of files for facts and draft the Orders on the Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC. | LEC | 0.30 | 75.00 |
| 05/21/18 | Review and analyze issues re fee application set for hearing. | MDL | 0.20 | 95.00 |
| 05/22/18 | Review and analyze issues re fees incurred in relation to recoveries from avoidance claims. | MDL | 0.50 | 237.50 |
| 05/22/18 | Preparation for (including review of pleadings and outline of arguments to address potential court concerns) and attendance at hearing on second interim fee application; prepare instructions to staff re continued hearing date and special instructions from court for preparation of supplement. | JCB | 3.00 | 1,935.00 |
| 05/22/18 | Review of notes from the hearing on the Shulman Hodges & Bastian LLP Fee Application, work on development of the outline for the supplement to the Fee Application to address the Court's comments/concerns. | LEC | 0.40 | 100.00 |
| 05/22/18 | Prepare memo to the firm calendar regarding the continued hearing on the Shulman Hodges & Bastian LLP Fee Application and the deadline for filing the supplement to the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.10 | 25.00 |
| 05/23/18 | Further review and analyze issues re continued fee app hearing; prepare instructions to staff and advise client re same. | JCB | 0.20 | 129.00 |
| 05/23/18 | Draft email to James Bastian re:  hearing on fee application. | JRI | 0.20 | 119.00 |
| 05/30/18 | Draft the supplement to the Shulman Hodges & Bastian LLP Fee | LEC | 5.50 | 1,375.00 |

Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 15 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Application including preparation of the chart of the avoidance actions showing the amounts at issue, amounts recovered, contingency fees, hourly fees, statement if the matter is resolved, if the will be a possible recovery in the future and if no recovery is anticipated. | | | |
| 05/31/18 | Continue work on the avoidance action charts separating the matters into categories as requested by the Court depending on the matter's status, update the Supplement to the Shulman Hodges & Bastian LLP Fee Application for same; draft arguments to allowance of fees on an interim basis. | LEC | 2.50 | 625.00 |
| 05/31/18 | Review and revise supplement to second interim fee application. | MDL | 0.70 | 332.50 |
| 06/01/18 | Review revised supplement to second interim fee application. | MDL | 0.10 | 47.50 |
| 06/05/18 | Review, revise and update the supplement to the Shulman Hodges & Bastian LLP Fee Application. | LEC | 2.50 | 625.00 |
| 06/05/18 | Review and revise supplement to fee application; prepare instructions to staff re additional changes and formatting issues. | JCB | 0.60 | 387.00 |
| 06/06/18 | Further review and revise supplement in support of fee app; prepare instructions to staff re same. | JCB | 0.50 | 322.50 |
| 06/08/18 | Prepare further updates to the Supplement to the Shulman Hodges & Bastian LLP Fee Application, prepare further charts showing hourly fees broken down by the First and Second Fee Application periods for the three sets of avoidance actions (resolved, pending possible funds to be recovered, and not further action/no recovery). | LEC | 1.70 | 425.00 |
| 06/08/18 | Review and approve final version of supplement in support of fee app; prepare instructions to staff re same. | JCB | 0.30 | 193.50 |
| 06/11/18 | Finalize, serve and file the Supplement to the Second Interim Fee Application by Shulman Hodges & Bastian LLP, prepare for submission to Chambers per Local Rule. | LEC | 0.50 | |
| 06/25/18 | Prepare instructions to staff re preparation for hearing on fee application and documents needed re same. | JCB | 0.10 | 64.50 |
| 06/26/18 | Review and analyze issues re interim fee application and issues of payment of both hourly and contingency fees. | MDL | 0.30 | 142.50 |
| 06/26/18 | Preparation for and attendance at fee application hearing. | JCB | 2.50 | 1,612.50 |
| 06/27/18 | Begin draft of further supplement to fee application. | MDL | 0.80 | 380.00 |
| 06/27/18 | Telephone conference with B. Weiss re fees related to insider action. | MDL | 0.20 | 95.00 |
| 06/27/18 | Review and analyze case law and statutory authority re blend hourly and contingency fee agreements. | MDL | 0.50 | 237.50 |
| 06/28/18 | Draft revised orders on second fee applications of Shulman Hodges & Bastian LLP and Force Ten. | MDL | 0.20 | 95.00 |
| 06/28/18 | Review and revise second supplement to second fee application. | MDL | 0.20 | 95.00 |
| 06/28/18 | Review and analyze court's further decision for an interim allowance of fees and analyze how to proceed on second fee application. | MDL | 0.30 | 142.50 |
| 06/28/18 | Review and analyze court order re second interim fee application; | JCB | 0.20 | 129.00 |

**Exhibit A, Page 26**

### Shulman Hodges & Bastian LLP

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 16 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | prepare instructions to staff and review options in light of same. | | | |
| 07/23/18 | Review and exchange email correspondence with Imperial counsel re pending fee applications and next steps re same. | JCB | 0.20 | 129.00 |
| 07/24/18 | Prepare notice of dismissal of remainder of second interim fee application. | MDL | 0.20 | 95.00 |
| 07/24/18 | Telephone conference with B. Weiss re next fee application requests. | MDL | 0.20 | 95.00 |
| 07/24/18 | Work on issues and strategy for the Shulman Hodges & Bastian LLP Fee Application related to four avoidance action only and dismissing the current pending fee application to request the fees at a later date. | LEC | 0.20 | 50.00 |
| 07/24/18 | Meeting with client re strategy re pending and chapter 11 fee applications; prepare instructions to M. Lowe re same. | JCB | 0.30 | 193.50 |
| 07/25/18 | Review and analyze multiple email correspondence re Chapter 11 professional fee applications; prepare instructions to staff re handling of same and stipulation for continuance. | JCB | 0.20 | 129.00 |
| 07/25/18 | Review and analyze issues re allowance of Sierra fee app in light of no claims against; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 07/27/18 | Work on issues regarding the Shulman Hodges & Bastian LLP Fee Application related four adversary actions (American Express, Citibank, Bank of America and Merrill Lynch). | LEC | 0.20 | 50.00 |
| 08/09/18 | Review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Third Fee Application in compliance with the extensive requirements, analysis of issues regarding same. | LEC | 1.30 | 325.00 |
| 08/09/18 | Review of files and begin drafting the Shulman Hodges & Bastian LLP Third Fee Application, work on sections regarding fees in the case, awards, payments, address issues raised by Court in prior fee applications, work on sections regarding claims, Chapter 11 administrative fees, work on issues prepare summary of current fees requests and reservation of rights as to fees from the dismissed second fee application and current fees not being requested. | LEC | 3.40 | 850.00 |
| 08/09/18 | Review of files and gather documents for additional exhibits to be included on the Shulman Hodges & Bastian LLP Fee Application related to the avoidance claims of American Express, Citibank, Bank of America and Merrill Lynch. | LEC | 0.30 | 75.00 |
| 08/10/18 | Continue review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Third Fee Application in compliance with the extensive requirements, analysis of issues regarding same. | LEC | 2.20 | 550.00 |
| 08/10/18 | Continue review of files and drafting the Fee Application, work on the database for preparing charts and charts to be included regarding the summary of fees and results achieved for each avoidance action, work on the database narrative regarding status of each adversary. | LEC | 5.50 | 1,375.00 |
| 08/20/18 | Work on the Shulman Hodges & Bastian LLP Fee Application, continue | LEC | 4.40 | 1,100.00 |

## Exhibit A, Page 27

## Shulman Hodges & Bastian LLP

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 17 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | review of files and update the database of the adversary proceedings for their status. | | | |
| 08/20/18 | Review of additional time and records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 2.00 | 500.00 |
| 08/21/18 | Instructions to K. DiCicco regarding the billing records exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.20 | 50.00 |
| 08/21/18 | Work on the costs billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 1.10 | 275.00 |
| 08/23/18 | Continue work on exhibits for the Fee Application related to costs and time records. | LEC | 1.50 | 375.00 |
| 08/24/18 | Continue work on the Shulman Hodges & Bastian LLP Fee Application, update the database of adversary cases for creating charts to be included in the Fee Application, update the amounts to be request for additional resolved cases during the current reporting periods, work on calculations. | LEC | 2.80 | 700.00 |
| 08/24/18 | Work on the billing record exhibits (costs) for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.70 | 175.00 |
| 08/28/18 | Review and analyze issues and timing re setting of fee application. | MDL | 0.10 | 47.50 |
| 08/31/18 | Draft the Notice to Professionals of Intended Hearing Date on Fee Applications, prepare final. | LEC | 0.30 | 75.00 |
| 08/31/18 | Prepare for service the Notice to Professionals of Intended Hearing Date on Fee Applications, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.40 | |
| 08/31/18 | Prepare email correspondence to S. Leslie and B. Weiss regarding the deadline to file their respective firms' Fee Applications. | LEC | 0.10 | 25.00 |
| 09/28/18 | Review of email from B. Weiss regarding the Force 10 Partners fees application, organize for final. | LEC | 0.30 | 75.00 |
| 10/03/18 | Draft the Trustee's Comments for the Second Fee Application (as Amended) by Force Ten Partners LLC. | LEC | 0.10 | 25.00 |
| 10/03/18 | Work on service for the Second Fee Application (as Amended) by Force Ten Partners LLC. | LEC | 0.20 | |
| 10/03/18 | Prepare communication to the Trustee regarding comments on the Second Fee Application (as Amended) by Force Ten Partners LLC. | LEC | 0.10 | 25.00 |
| 10/03/18 | Prepare email correspondence to T. Wooten re funds on hand and disbursements in the case, information needed for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.10 | 25.00 |
| 10/03/18 | Draft the Notice of Hearing on Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC. | LEC | 0.40 | 100.00 |
| 10/08/18 | Prepare memo to the Trustee and M. Lowe regarding the filing of the Force Ten Partners fee application and the Trustee's comments for same. | LEC | 0.10 | 25.00 |
| 10/09/18 | Review and analyze fee application of Force 10 and discuss with B. | MDL | 0.10 | 47.50 |

## Exhibit A, Page 28

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 18 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Weiss. | | | |
| 10/09/18 | Email communication with S. Leslie regarding the participation of LEA Accountancy at the interim hearing on Fee Applications set for November 6, 2018. | LEC | 0.10 | 25.00 |
| 10/09/18 | Review of files and the Court docket for information/facts, and review, revise and update the narrative for the Shulman Hodges & Bastian LLP Fee Application for same, review of the account ledgers for both Metro and Star and prepare chart of the disbursements of funds from each estate to include the narrative of the Shulman Hodges & Bastian LLP Fee Application. | LEC | 1.80 | 450.00 |
| 10/09/18 | Work on the exhibits for the Shulman Hodges & Bastian LLP Fee Application, review of time records and categorize services per the requirements of the Court and the U.S. Trustee, prepare the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 2.30 | 575.00 |
| 10/09/18 | Review of email from B. Weiss regarding the fee application by Force Ten Partners, update the final of the Fee Application. | LEC | 0.10 | 25.00 |
| 10/10/18 | Continue review of files and billing records nand work on calculation of the amounts owed; prepare estimated unpaid amounts for which the firm is not seeking payment on the current fee application; update the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application, prepare tally of the amounts to be requested; work on the database for all adversary in order to generate status charts to be in included on the Fee Application. | LEC | 2.60 | 650.00 |
| 10/11/18 | Continue review and prepare final of the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 2.40 | 600.00 |
| 10/11/18 | Review billing records and calculate hours, fees and blended hourly rates for each category of services and include in the Shulman Hodges & Bastian LLP Fee Application; prepare the summary of hours and fees for each professional and the summary of costs by each category. | LEC | 4.00 | 1,000.00 |
| 10/11/18 | Work on compiling final of the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.50 | 125.00 |
| 10/11/18 | Prepare communication to the Trustee regarding her comments on the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.20 | 50.00 |
| 10/15/18 | Review, revise and update the combined Notice of Hearing on Fee Applications for Shulman Hodges & Bastian LLP and Force Ten Partner. | LEC | 0.10 | 25.00 |
| 10/15/18 | Prepare further updates to the Shulman Hodges & Bastian LLP Fee Application to address comments from the Trustee. | LEC | 0.50 | 125.00 |
| 10/15/18 | Update and finalize the Trustee's comments to the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.10 | 25.00 |
| 10/15/18 | Prepare communication to the Trustee regarding the fee application by Force Ten Partners. | LEC | 0.20 | 50.00 |
| 10/15/18 | Prepare the Force Ten Partners LLC Fee Application for filing with the | LEC | 0.70 | |

## Exhibit A, Page 29

Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 19 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | Court, prepare instructions to Nationwide for same. | | | |
| 10/15/18 | Work on service for the combined notice of hearing on Fee Applications for Shulman Hodges & Bastian LLP and Force Ten Partners LLC. | LEC | 1.00 | |
| 10/15/18 | Finalize the Trustee's comments to the Fee Application by Force 10 Partners LLC. | LEC | 0.10 | 25.00 |
| 10/16/18 | Review and revise third interim fee application to recover on avoidance claims with recovery. | MDL | 0.50 | 237.50 |
| 10/16/18 | Review, revise and finalize the Third Interim Application for Application for Approval of Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7 Trustee and the Declaration of J. Bastian in support. | LEC | 0.70 | 175.00 |
| 10/16/18 | Update and prepare final of the Notice of Hearing on Fee Applications by (1) Shulman Hodges & Bastian LLP and (2) Force Ten Partners LLC. | LEC | 0.20 | 50.00 |
| 10/16/18 | Prepare the Third Interim Application for Application for Approval of Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7 Trustee, Notice of Hearing on Fee Applications by Shulman Hodges & Bastian LLP and Force Ten Partners LLC and the Trustee's Comments regarding the Shulman Hodges & Bastian LLP Fee Application for service and filing with the Court. | LEC | 2.00 | |
| 10/17/18 | Review and exchange email correspondence with A. Feuerstein re potential issues and concerns re third fee app. | JCB | 0.30 | 193.50 |
| 10/18/18 | Update the Chapter 7 Trustee's Comments Regarding the Second Interim Fee Application as Amended of Force Ten Partners, LLC for Allowance and Payment of Fees and Reimbursement of Expenses Incurred as Financial Advisor to Lynda T. Bui. | LEC | 0.10 | 25.00 |
| 10/18/18 | Prepare the Chapter 7 Trustee's Comments Regarding the Second Interim Fee Application as Amended of Force Ten Partners, LLC for Allowance and Payment of Fees and Reimbursement of Expenses Incurred as Financial Advisor to Lynda T. Bui for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 10/18/18 | Review of files and the Court docket for facts and prepare memo for responding to A. Feuerstein regarding the timely filing of the Force Ten Fee Application. | LEC | 0.20 | 50.00 |
| 10/24/18 | Draft the Order on the Third Interim Fee Application by Shulman Hodges & Bastian LLP. | LEC | 0.20 | 50.00 |
| 10/24/18 | Draft the Order on the Second Interim Fee Application (As Amended) by Force Ten Partners LLC. | LEC | 0.10 | 25.00 |
| 11/05/18 | Review and analyze issues re third fee application hearing. | MDL | 0.10 | 47.50 |
| 11/06/18 | Prepare for and attend hearing on third fee application of Shulman Hodges & Bastian LLP. | MDL | 1.90 | 902.50 |
| 11/06/18 | Review of notes from the hearing on Shulman Hodges & Bastian LLP Fee Application, review of files for fees requested facts, calculate aware and holdbacks and draft the Order allowing a portion of the compensation | LEC | 0.30 | 75.00 |

Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 20 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | request. | | | |
| 11/06/18 | Update and finalize the order on the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.10 | 25.00 |
| 11/06/18 | Prepare the Order on the Shulman Hodges & Bastian LLP Fee Application for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 11/06/18 | Discuss with B. Weiss additional information for fee application as requested by the Court. | MDL | 0.10 | 47.50 |
| 11/06/18 | Review and revise order approving in part Shulman Hodges & Bastian LLP third fee application. | MDL | 0.10 | 47.50 |
| 11/06/18 | Preparation for and attendance at fee application hearings re Shulman Hodges & Bastian LLP and Force 10. | JCB | 2.20 | 1,419.00 |
| 11/06/18 | Prepare instructions to staff re ruling and revise language re order following fee application hearings; advise client re outcome of hearing and prepare follow-up instructions to staff re same. | JCB | 0.30 | 193.50 |
| 11/07/18 | Draft supplement to Force Ten second fee application to discuss Court's requested budget of fees. | MDL | 0.70 | 332.50 |
| 11/09/18 | Review and analyze entered fee order; prepare instructions to staff and advise client re same. | JCB | 0.10 | 64.50 |
| 11/11/18 | Review and analyze email correspondence and draft supplement re Force 10 fee application requested by court; prepare instructions to staff re same. | JCB | 0.30 | 193.50 |
| 11/27/18 | Finalize order approving fees of Force 10 on second fee application. | MDL | 0.10 | 47.50 |
| 11/27/18 | Preparation for and attendance at continued hearing on Force 10 fee application; prepare instructions to staff re same. | JCB | 1.00 | 645.00 |
| 11/27/18 | Review and exchange email correspondence with Force 10 principal re outcome of hearing on fee app and next steps re order. | JCB | 0.20 | 129.00 |
| 01/03/19 | Multiple correspondence with H. Rafatjoo re payment of Sierra's fees. | MDL | 0.10 | 47.50 |
| 01/16/19 | Review and analyze issues re Sierra request to proceed with fee application; prepare instructions to M. Lowe re handling of same. | JCB | 0.30 | 193.50 |
| 01/16/19 | Prepare and send correspondence to H. Rafatjoo re going in for further fees for Sierra. | MDL | 0.20 | 95.00 |
| 01/16/19 | Review and analyze expected recoveries and payments in case to give update on possible payment to unsecured creditors. | MDL | 0.60 | 285.00 |
| 01/16/19 | Begin work on the fourth Shulman Hodges & Bastian LLP Fee Application, review of billing records, organize and determine amounts from prior fee applications that have not been requested (fee app withdrawn) that should be included on the current fee application, prepare summary of prior requests and awards; work on the exhibits for the Fee Application. | LEC | 2.60 | 650.00 |
| 01/17/19 | Work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application including working for reversal of bills related to 2nd | LEC | 3.50 | 875.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 21 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Fee Application that was withdrawn, begin to calculate the amounts that have not been requested/paid and reconcile with computer records and fee applications. | | | |
| 01/18/19 | Preparation for and participate in telephone conference with Sierra counsel re status of case and prospects for being paid outstanding fees. | JCB | 0.30 | 193.50 |
| 01/18/19 | Review of time records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 3.00 | 750.00 |
| 01/21/19 | Work on the database of the adversary cases to be used for the 4th fee application updates/narrative and calculation of the summary of fees in the case; work on the Shulman Hodges & Bastian LLP Fee Application. | LEC | 3.20 | 800.00 |
| 01/21/19 | Prepare summary of fees to be included on the Shulman Hodges & Bastian LLP Fee Application, work on issues regarding the fees from the 2nd Fee Application that was withdrawn; work on summary of all contingency fees in the case. | LEC | 0.40 | 100.00 |
| 01/22/19 | Work on the Shulman Hodges & Bastian LLP fourth Fee Application, prepare summary of which adversary and project categories to be included in the Fee Application. | LEC | 0.30 | 75.00 |
| 01/22/19 | Review and analyze issues re next interim fee application in light of prior rulings and status of case; prepare instructions to staff re same. | JCB | 0.30 | 193.50 |
| 01/29/19 | Calculate dates and prepare memo to Calendar and J. Bastian regarding the hearing on the Shulman Hodges & Bastian LLP Fee Application and the related deadlines. | LEC | 0.20 | 50.00 |
| 01/29/19 | Draft the Notice to Professionals of Intended Hearing Date on Fee Applications. | LEC | 0.30 | 75.00 |
| 01/29/19 | Work on issues and strategy for the Shulman Hodges & Bastian LLP Fee Application, updates for the spreadsheet database of the status of the avoidance actions. | LEC | 0.30 | 75.00 |
| 02/01/19 | Update and finalize the Notice to Professionals of Intended Hearing Date on Interim Fee Applications. | LEC | 0.10 | 25.00 |
| 02/01/19 | Prepare the Notice to Professionals of Intended Hearing Date on Interim Fee Applications for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.40 | |
| 02/01/19 | Review and approve 45 day notice to professionals; advise staff re same. | JCB | 0.10 | 64.50 |
| 02/12/19 | Work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application (fees and expenses). | LEC | 2.80 | 700.00 |
| 02/12/19 | Work on the Shulman Hodges & Bastian LLP Fee Application including charts regarding fees requested, prior awards and payments, amounts paid to all professionals, estimated unpaid professional fees/expenses, funds on hand and amounts disbursed by the estates; work on addressing clarifying the amounts requested; work on the charts regarding contingency fees; update the database facts and figures for generating | LEC | 3.30 | 825.00 |

## Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 22 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | charts for the Fee Application. | | | |
| 02/14/19 | Review of time records and categorize services per the United States Trustee Guides and the requirements of the Court; work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 4.30 | 1,075.00 |
| 02/14/19 | Continue review of time records and categorize services per the United States Trustee Guides and the requirements of the Court; work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 2.30 | 575.00 |
| 02/19/19 | Continued review of time records and categorize services per the requirements of the Court and the U.S. Trustee, review of expense records and organize for detail, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 4.80 | 1,200.00 |
| 02/20/19 | Work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application, reconcile with prior billing records/fee apps to verify amounts to be requested and previously requested. | LEC | 2.50 | 625.00 |
| 02/22/19 | Review and analyze issues re timing and amounts to be included in fee application. | MDL | 0.10 | 47.50 |
| 02/22/19 | Work on issues related to the Shulman Hodges & Bastian LLP Fee Application, billing records, project categories to include on the current fee application. | LEC | 0.50 | 125.00 |
| 02/23/19 | Review and analyze issues re next fee application; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 02/25/19 | Discuss with B. Weiss re what fees and expenses to include in next fee application. | MDL | 0.10 | 47.50 |
| 02/25/19 | Work on issues regarding the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.40 | 100.00 |
| 02/25/19 | Draft the Notice to Professionals of Rescheduled Intended Hearing Date on Fee Applications. | LEC | 0.30 | 75.00 |
| 02/25/19 | Work on service for the Notice to Professionals of Rescheduled Intended Hearing Date on Fee Applications. | LEC | 0.20 | |
| 02/25/19 | Review of the Court's calendar for the new hearing date on Fee Applications, prepare memo to Calendar and J. Bastian regarding the new hearing date and related deadlines. | LEC | 0.20 | 50.00 |
| 02/26/19 | Prepare the Notice to Professionals of Rescheduled Intended Hearing Date on Interim Fee Applications for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.50 | 125.00 |
| 02/26/19 | Review and respond to email from S. Lesile regarding LEA Accountancy participating at the interim hearing on Fee Applications. | LEC | 0.10 | 25.00 |
| 02/26/19 | Review and respond to email from B. Weiss regarding Force Ten Partners participating at the interim hearing on Fee Applications. | LEC | 0.10 | 25.00 |
| 03/22/19 | Work on updates to the Shulman Hodges & Bastian LLP Fee | LEC | 0.30 | 75.00 |

# Exhibit A, Page 33

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 23 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Application, issues regarding the submatters to be included in the Fee Application. | | | |
| 03/22/19 | Telephone conference with G. Hollander re next round of fee issues in light of pending settlements. | JCB | 0.50 | 322.50 |
| 03/25/19 | Review of files for updated status on adversary cases to be included in the Shulman Hodges & Bastian LLP Fee Application. | LEC | 0.20 | 50.00 |
| 03/27/19 | Review and analyze issues re timing of fee application and prepare instructions to staff re same. | JCB | 0.10 | 64.50 |
| 04/01/19 | Telephone conference with court re new hearing date needed for fee application. | MDL | 0.10 | 47.50 |
| 04/01/19 | Draft the Notice to Professionals of Rescheduled Intended Hearing Date on Fee Applications, prepare final. | LEC | 0.20 | 50.00 |
| 04/01/19 | Prepare the Notice to Professionals of Rescheduled Intended Hearing Date on Fee Applications for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.40 | 100.00 |
| 04/01/19 | Prepare memo to Calendar regarding the rescheduled hearing date on Fee Applications and new related deadlines. | LEC | 0.10 | 25.00 |
| 04/03/19 | Prepare memo to Calendar and J. Bastian regarding the rescheduled hearing on the Fee Applications by Chapter 11 professionals and the related deadlines. | LEC | 0.10 | 25.00 |
| 04/23/19 | Review of additional time and expenses records, categorize services and expenses by category, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application. | LEC | 2.50 | 625.00 |
| 05/06/19 | Review of email from B. Weiss regarding the Force Ten Partners Fee Application, organize to prepare for filing. | LEC | 0.10 | |
| 05/06/19 | Draft the Trustee's Comments for the Force Ten Partners Fee Application, prepare memo to the Trustee regarding same. | LEC | 0.10 | 25.00 |
| 05/06/19 | Work on the Shulman Hodges & Bastian LLP Fee Application and billing records. | LEC | 0.40 | 100.00 |
| 05/06/19 | Review of files for information regarding the filing the Notice to Professionals of Fee Applications to assist J. Bastian in responding to the Calendar Clerk's call inquiring as to when Shulman Hodges & Bastian LLP would be filing its fee application, prepare report to J. Bastian to explain the continued hearing date and deadlines for filing. | LEC | 0.20 | 50.00 |
| 05/08/19 | Review of files for facts and background and draft the renewed Fourth Fee Application by Shulman Hodges & Bastian LLP, work on the narrative of events, issues addressed and results achieved, draft the Declaration in support; work on the narrative of tasks related to the case project categories. | LEC | 6.00 | 1,500.00 |
| 05/08/19 | Review of additional time and expense records and categorize services per the requirements of the Court and the U.S. Trustee, work on the billing record exhibits for the Shulman Hodges & Bastian LLP Fee Application in compliance with the extensive requirements. | LEC | 1.00 | 250.00 |

# Exhibit A, Page 34

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 24 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **Subtotal** | **270.40** | | **60,716.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---:|---:|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 25 |

### **Fee and Employment Objections**

| | | | | |
|---|---|---|---:|---:|
| 11/01/17 | Work on issues/strategy re objections to be filed to fee applications. | MDL | 0.40 | 170.00 |
| 11/01/17 | Review and analyze issues re objections to fee applications of Chapter 11 professionals based on benefit conferred to estate; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 11/15/17 | Review and analyze issues re fees paid to Chapter 11 professionals and how to handle final applications. | MDL | 0.20 | 85.00 |
| 11/15/17 | Review and analyze payments made to CRO and procedures for payment; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/15/17 | Meeting with trustee re review of funds on hand and professional fee applications and addressing same. | JCB | 0.40 | 230.00 |
| 11/16/17 | Begin draft of omnibus objection to final fee applications of professionals. | MDL | 0.70 | 297.50 |
| 11/16/17 | Review and analyze issues re final fee applications, what funds are available for payment and strategy re objections to fees. | MDL | 0.50 | 212.50 |
| 11/16/17 | Review and analyze strategy re objection to fee apps and position re same; prepare instructions to M. Lowe re same. | JCB | 0.30 | 172.50 |
| 11/16/17 | Telephone conference with Imperial counsel re trustee's position re interim fee award and payment. | JCB | 0.20 | 115.00 |
| 11/16/17 | Meeting with trustee re proposed strategy re pending fee applications. | JCB | 0.20 | 115.00 |
| 11/17/17 | Draft stipulation to continue hearing on fee applications to coincide with CWD hearings and communications with parties re same. | MDL | 0.40 | 170.00 |
| 11/20/17 | Emails with professionals re stipulation to continue hearing on fee applications. | MDL | 0.10 | 42.50 |
| 11/20/17 | Review and revise stipulation to continue fee applications. | MDL | 0.20 | 85.00 |
| 11/20/17 | Review and revise omnibus objection to final fee applications re funds in estate. | MDL | 0.30 | 127.50 |
| 11/21/17 | Emails with parties re continuing hearing on fee applications. | MDL | 0.20 | 85.00 |
| 11/21/17 | Prepare order continuing hearing on fee applications. | MDL | 0.10 | 42.50 |
| 11/21/17 | Continue revisions to omnibus objection to final fee applications of professionals. | MDL | 0.50 | 212.50 |
| 11/22/17 | Continue revisions to omnibus objection to final fee applications, including discussion of services provided by Sierra. | MDL | 0.50 | 212.50 |
| 11/22/17 | Review and analyze court's order continuing hearing on fee applications. | MDL | 0.10 | 42.50 |
| 11/27/17 | Review and revise omnibus objection to final fee applications of Chapter 11 professionals. | MDL | 1.50 | 637.50 |
| 11/29/17 | Review and revise omnibus objection to final fee applications to soften tone. | MDL | 0.70 | 297.50 |
| 11/29/17 | Review and analyze draft fee objection; prepare instructions to M. Lowe re revisions to same. | JCB | 0.30 | 172.50 |
| 12/05/17 | Final review and revisions to omnibus objection to final fee applications. | MDL | 0.70 | 297.50 |
| 12/05/17 | Review and revise final draft of fee objection; prepare instructions to staff re revisions and filing same. | JCB | 0.50 | 287.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | | Page 26 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/07/17 | Emails with D. Stanfield re continuing hearing on fee application of Sierra. | MDL | 0.10 | 42.50 |
| 12/08/17 | Email to and from D. Stanfield re request to continue fee application hearing. | MDL | 0.10 | 42.50 |
| 12/11/17 | Review and analyze reply of Winthrop Couchot to omnibus objection to final fee applications. | MDL | 0.30 | 127.50 |
| 12/11/17 | Telephone conference with D. Stanfield re possible continuance of fee application by Sierra. | MDL | 0.10 | 42.50 |
| 12/12/17 | Review and analyze reply of Sierra to omnibus objection to fee apps. | MDL | 0.20 | 85.00 |
| 12/12/17 | Review and analyze reply of Sidley Austin to omnibus objection to fee apps. | MDL | 0.30 | 127.50 |
| 12/12/17 | Review and analyze Winthrop Couchot reply to objection to fee applications; prepare instructions to staff re same; outline arguments in response to same. | JCB | 0.40 | 230.00 |
| 12/18/17 | Review and respond to email from B. Weiss regarding the reduction in fees for Force Ten Partners and the filing of the Trustee's comments in support of the fee application with the reduced fees. | LEC | 0.10 | 25.00 |
| 12/18/17 | Prepare email correspondence to S. Leslie regarding the Trustee's Comments on the Fee Application by LEA Accountancy LLP. | LEC | 0.10 | 25.00 |
| 12/19/17 | Prepare order continuing hearing on fee applications and allowing payment to Imperial. | MDL | 0.40 | 170.00 |
| 12/19/17 | Review and analyze various comments to order continuing hearing on fee applications and payment to Imperial. | MDL | 0.20 | 85.00 |
| 12/19/17 | Telephone conference with G. Hollander re resolution of issues re pending fee applications. | JCB | 0.40 | 230.00 |
| 12/19/17 | Telephone conference with trustee re proposed resolution of pending fee applications from chapter 11 professionals. | JCB | 0.20 | 115.00 |
| 12/20/17 | Multiple correspondence with E. Karasick re order and payment to Imperial. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and analyze multiple email correspondence from counsel re order continuing hearings and authorizing payment to Imperial; prepare instructions to staff re same. | JCB | 0.30 | 172.50 |
| 12/22/17 | Review of the Court docket for the Order continuing the hearing on the Fee Applications by Winthrop Couchot, Sidley Austin LLP, Sierra Consetllation Partners lLC, Alvarez & Marsal and Imperial Capital LLC, calculate related deadlines, prepare memo to J. Bastian and M. Lowe regarding same. | LEC | 0.20 | 50.00 |
| 07/24/18 | Prepare and send correspondence to professionals re continuing hearing on fee applications. | MDL | 0.10 | 47.50 |
| 07/24/18 | Review of files for facts and draft the Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial | LEC | 1.20 | 300.00 |

**Exhibit A, Page 37**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 27 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Capital, LLC and proposed Order approving the Stipulation. | | | |
| 07/24/18 | Review and revise stipulation to continue fee application of chapter 11 professionals. | MDL | 0.10 | 47.50 |
| 07/25/18 | Emails with chapter 11 professionals re continuing hearing on fee applications. | MDL | 0.10 | 47.50 |
| 07/25/18 | Email to and from D. Stanfield re Sierra drawing down on retainer. | MDL | 0.10 | 47.50 |
| 07/25/18 | Update and finailze the Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.20 | 50.00 |
| 07/25/18 | Emails with Chapter 11 professionals regarding the Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.10 | 25.00 |
| 07/25/18 | Work on the certificate of service for the Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.20 | |
| 07/25/18 | Review and respond to email from G. Hollander regarding the Stipulation to Continue Hearing on the Fee Applications by Chapter 11 professionals. | LEC | 0.10 | 25.00 |
| 07/27/18 | Prepare email correspondence to D. Stanfield, K. Stapleton and E. Karasik regarding the Stipulation to Continue Hearing on the Fee Applications by the Chapter 11 professionals. | LEC | 0.10 | 25.00 |
| 07/27/18 | Review of email and respond to email from D. Satnfield regarding requested information to be included in the Stipulation to Continue Hearing on the Fee Applications by Chapter 11 Professionals. | LEC | 0.10 | 25.00 |
| 07/27/18 | Review and analyze correspondence from D Stanfield re fees owed to Sierra. | MDL | 0.10 | 47.50 |
| 07/30/18 | Prepare and send correspondence to chapter 11 professionals re allowing Sierra to draw down on its retainer. | MDL | 0.10 | 47.50 |
| 07/30/18 | Review, revise and update the Stipulation to Continue Hearings on the Fee Applications by the Chapter 11 professionals, update the Order approving the Stipulation to include Sierra's draw down on funds held in trust. | LEC | 0.40 | 100.00 |
| 07/30/18 | Prepare communication to the Chapter 11 professionals regarding the updated Stipulation to Continue Hearing incorporating changes requested by SierraConstellation Partners. | LEC | 0.10 | 25.00 |
| 07/30/18 | Review and revise order to continue fee applications and allow Sierra to draw down on retainer. | MDL | 0.10 | 47.50 |
| 07/31/18 | Review of email from G. Hollander requesting further changes to the Stipulation to Continue Hearing on the Chapter 11 professionals' fee | LEC | 0.30 | 75.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 28 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | application, update the Stipulation and prepare email to all counsel regarding same. | | | |
| 07/31/18 | Review of emails from the Chapter 11 professionals regarding their approval of Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC, compile final of the Stipulation all parties and the Order. | LEC | 0.30 | 75.00 |
| 07/31/18 | Prepare Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC and Order approving the Stipulation for and file with the Court, prepare for submission to Chambers per Local Rule. | LEC | 0.50 | |
| 08/01/18 | Review of the Court docket for the order continuing the hearing on the Fee Applications by the Chapter 11 professionals, prepare memo to calendar regarding the new hearing date and the related deadlines. | LEC | 0.20 | 50.00 |
| 10/18/18 | Review and exchange email correspondence with A. Feuerstein re questions re Force 10 application; advise staff re same. | JCB | 0.20 | 129.00 |
| 01/18/19 | Prepare for and telephone conference with H. Rafatjoo re expected recoveries in case and payments to professionals. | MDL | 0.30 | 142.50 |
| 03/27/19 | Prepare stipulation to continue status conference and chapter 11 fee applications. | MDL | 0.40 | 190.00 |
| 03/27/19 | Draft the proposed Order Approving Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.20 | 50.00 |
| 03/27/19 | Update and finalize the Stipulation to Continue the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.20 | 50.00 |
| 03/28/19 | Multiple correspondence with chapter 11 professionals re continuing fee application hearing. | MDL | 0.20 | 95.00 |
| 03/28/19 | Review of email from B. Clark at H.Rafatjoo's office regarding the Stipulation to Continue Hearing on the Chapter 11 Professionals Fee Applications, update the final of the Stipulation for same. | LEC | 0.10 | 25.00 |
| 04/01/19 | Update and compile final of the Stipulation to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.20 | 50.00 |
| 04/01/19 | Review, revise and finalize the Order Approving Stipulation to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) | LEC | 0.10 | 25.00 |

# Exhibit A, Page 39

Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 29 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC | | | |
| 04/01/19 | Prepare the Stipulation to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC and the Order Approving the Stipulation for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.40 | 100.00 |
| 04/01/19 | Review order continuing fee applications for chapter 11 professionals and status conference. | MDL | 0.10 | 47.50 |
| 04/01/19 | Review and analyze court's rejection of stipulation continuing chapter 11 professional fee applications. | MDL | 0.10 | 47.50 |
| 04/01/19 | Due to the Court's calendaring change, prepare the new Order Approving Stipulation to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC. | LEC | 0.10 | 25.00 |
| 04/01/19 | Prepare the new Order on the Stipulation to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.20 | 50.00 |
| 04/01/19 | Review of ECF notice requesting that the hearings on fee applications for Chapter 7 professionals and Chapter 11 professionals be rescheduled/continued, review of the Court's calendar for dates. | LEC | 0.10 | 25.00 |
| 04/02/19 | Prepare and send correspondence to professionals re continuance of hearing on fee applications. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **20.70** | **8,226.50** |

# Exhibit A, Page 40

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 30 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/01/17 | Discuss with client litigation to pursue against third parties receiving payment from debtor without any corresponding benefit. | MDL | 0.10 | 42.50 |
| 11/02/17 | Review and analyze tables from B. Weiss re transfers to third parties for benefit of insiders. | MDL | 0.20 | 85.00 |
| 11/02/17 | Review and analyze issues and strategy re timing of complaints related to payments by debtors for benefit of insiders; prepare instructions to M. Lowe re same. | JCB | 0.20 | 115.00 |
| 11/03/17 | Review and revise form complaint to avoid and recover fraudulent transfers as against vendors which benefited the insiders. | MDL | 0.40 | 170.00 |
| 11/06/17 | Review and analyze issues re demand letters sent to former Chapter 11 committee members, responses to same and whether to commence adversary proceeding re same; update preference chart re same. | RMK | 0.90 | 355.50 |
| 11/06/17 | Review and analyze payments to credit cards to avoid. | MDL | 0.30 | 127.50 |
| 11/06/17 | Review and analyze options re avoidance of payments to credit card companies. | MDL | 0.30 | 127.50 |
| 11/06/17 | Review and analyze issues re defenses asserted to preference payments to Motorcar Parts of America and provide instructions to R. Kido re same. | MDL | 0.30 | 127.50 |
| 11/10/17 | Review and revise fraudulent transfer complaint for vendors paid to benefit insiders. | MDL | 0.10 | 42.50 |
| 11/10/17 | Review and analyze preference and fraudulent transfer claims to be made against vendors for insiders. | MDL | 0.40 | 170.00 |
| 11/13/17 | Discuss with B. Weiss information available on personal credit card transactions. | MDL | 0.20 | 85.00 |
| 11/14/17 | Review and revise form complaint against vendors that received transfers that benefited insiders. | MDL | 0.50 | 212.50 |
| 11/16/17 | Review and analyze preferential payments to landlords and other questionable vendors and whether to commence litigation. | MDL | 0.40 | 170.00 |
| 11/16/17 | Work on updates to the database of avoidance action defendants to include additional defendants and complaints to be filed. | LEC | 0.50 | 125.00 |
| 11/16/17 | Review and analyze issues re East Penn's response to demand letter re preferential transfer, full new value defense and recommendations re same. | RMK | 0.40 | 158.00 |
| 11/16/17 | Meeting with L. Bui re review of East Penn's response to demand letter re preferential transfer, full new value defense and recommendations re same. | RMK | 0.10 | 39.50 |
| 11/16/17 | Draft follow up communication to L. Bui re review of East Penn's response to demand letter re preferential transfer, full new value defense and recommendations re same. | RMK | 0.10 | 39.50 |
| 11/16/17 | Review and reply to communication from L. Bui re review of East Penn's response to demand letter re preferential transfer, full new value defense | RMK | 0.10 | 39.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 31 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and recommendations re same. | | | |
| 11/17/17 | Update the form complaints for recovery of fraudulent transfers (related to transfers to third parties for benefit of insiders) and combined fraudulent transfers and preferential transfers. | LEC | 1.20 | 300.00 |
| 11/27/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re Albert F. Eshlman and Eshleman Property Management. | LEC | 0.70 | 175.00 |
| 11/27/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Albert Eshleman and Eshelman Property Management. | LEC | 0.20 | 50.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against Albert Eshleman and Eshleman Property Management. | LEC | 0.50 | 125.00 |
| 12/01/17 | Review and analyze status and list of complaints against third parties for payments that benefited only the insiders. | MDL | 0.20 | 85.00 |
| 12/01/17 | Email to and from R. Bauby re expense reimbursements and cheat sheets. | MDL | 0.20 | 85.00 |
| 12/07/17 | Review and analyze complaints to be filed for preference and fraudulent transfer claims and timing of such. | MDL | 0.30 | 127.50 |
| 12/07/17 | Review and analyze issues re preferential transfers to committee members and determine next steps re same given case deadlines. | RMK | 0.40 | 158.00 |
| 12/08/17 | Review and analyze payments made on Eshleman lease before and after petition date; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 12/14/17 | Prepare notes to file re status of avoidance claims and expected recoveries. | MDL | 0.40 | 170.00 |
| 12/18/17 | Prepare instructions to S. Swartzell re complaints to file re payments made to third parties on behalf of insiders. | MDL | 0.20 | 85.00 |
| 12/18/17 | Telephone conference with B. Weiss re access to expense reimbursement forms. | MDL | 0.10 | 42.50 |
| 12/18/17 | Review and analyze status and related issues re filing of next batch of avoidance complaints; prepare instructions to M. Lowe re same. | JCB | 0.30 | 172.50 |
| 12/19/17 | Prepare instructions to M. Lowe re proceeding with next rounds of complaints to be filed. | JCB | 0.30 | 172.50 |
| 12/19/17 | Review and revise notice of continued status conference. | MDL | 0.20 | 85.00 |
| 12/20/17 | Draft motion to approve settlements with Core Supply, IAP, Epicor, Valvoline, Wix, Timken, AIT, and Tenneco; declarations in support thereof. | MDL | 1.90 | 807.50 |
| 12/20/17 | Review and analyze multiple issues re pending settlements and upcoming statute of limitations; advise M. Lowe re inclusion of tolling provisions in any settlement pending court approval of same. | JCB | 0.30 | 172.50 |
| 12/29/17 | Review and analyze issues re tolling under Section 108 and avoidance deadline when period falls on holiday or weekend. | MDL | 0.20 | 85.00 |
| 01/01/18 | Prepare and send correspondence to B. Weiss re check copies needed | MDL | 0.10 | 42.50 |

# Exhibit A, Page 42

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 32 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | for avoidance complaints. | | | |
| 01/02/18 | Review and analyze issues re procedure for expense reimbursements and send correspondence to R. Bauby re same. | MDL | 0.30 | 127.50 |
| 01/03/18 | Review and analyze notes and charts of all potential avoidance claims to be made and confirm whether to refrain from filing complaint. | MDL | 0.80 | 340.00 |
| 01/05/18 | Review and analyze issues re preferential transfers and effect of return of funds and new value. | MDL | 0.30 | 127.50 |
| 01/17/18 | Final review and revisions to motion to approve settlements with Core Supply, Epicor, IAP, Valvoline, Mann+Hummel, Timken, AIT, and Tenneco. | MDL | 0.40 | 170.00 |
| 01/17/18 | Prepare and send correspondence to K. Kern at Blythco re records requested by trustee. | MDL | 0.10 | 42.50 |
| 01/17/18 | Revise and update the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.40 | 100.00 |
| 01/22/18 | Review of files for, organize and work on the binder of Exhibits for the Declaration in support of the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc., determine what is still needed. | LEC | 0.80 | 200.00 |
| 01/23/18 | Multiple correspondence with K. Kern re documents needed to be retrieved by Blytheco. | MDL | 0.20 | 85.00 |
| 01/23/18 | Update the binder of exhibits for the Declaration in support of the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.20 | 50.00 |
| 01/30/18 | Review of files for additional exhibits in support of the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.20 | 50.00 |
| 01/30/18 | Review of files for the correct exhibit in support of the settlement with MAS Automotive, review of ecf filings for correct docket numbers to | LEC | 0.70 | |

**Exhibit A, Page 43**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 33 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | identity the Motion and Order and draft the Notice of Errata re Exhibit 11 (MAS Automotive) related to the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2Star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) FleetCor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) MAS Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.), Inc. | | | |
| 01/31/18 | Update the Local Rule 9013-3.1 and prepare for service and file with the Court the Notice of Errata re Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2Star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) FleetCor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) MAS Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.), Inc. | LEC | 0.40 | |
| 02/01/18 | Update the binder of Exhibits for the Declaration of L. Bui in Support of the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc., finalize with the Motion. | LEC | 1.30 | 325.00 |
| 02/01/18 | Draft the narrative attachment for the Notice of Opportunity to Request a Hearing on the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.80 | 200.00 |
| 02/01/18 | Work on service for the Notice of Opportunity to Request a Hearing on and the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 1.50 | |
| 02/01/18 | Final review of motion to approve second 9019 motion to approve multiple settlements. | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 34 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/01/18 | Review and revise notice of section 9019 motion to approve numerous settlements. | MDL | 0.10 | 47.50 |
| 02/01/18 | Review and analyze defaults entered and on which to seek default judgment. | MDL | 0.20 | 95.00 |
| 02/02/18 | Update and finalize the Notice of Opportunity to Request a Hearing on the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc and the summary attachment for the Notice. | LEC | 0.20 | 50.00 |
| 02/02/18 | Prepare for service the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc; Memorandum of Points and Authorities and Declarations in Support and the Notice of Opportunity to Request a Hearing on the Motion, file all with the Court. | LEC | 1.60 | |
| 02/02/18 | Prepare memo to Calendar regarding the expiration of the time period to object to the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. and timing for submission of the Order granting the Motion. | LEC | 0.10 | 25.00 |
| 02/21/18 | Review of the Court docket to verify no objections have been filed regarding the Chapter 7 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.10 | 25.00 |
| 02/21/18 | Draft the Declaration That No Party Requested a Hearing on the Chapter 7 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc., | LEC | 0.70 | 175.00 |

# Exhibit A, Page 45

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 35 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | review of files for and prepare the exhibits for the Declaration, compile final. | | | |
| 02/21/18 | Draft the Order on the Chapter 7 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. | LEC | 0.30 | 75.00 |
| 02/21/18 | Prepare the Declaration That No Party Requested a Hearing on Chapter 7 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Corporation; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc. and the Order approving the Motion for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.50 | |
| 02/21/18 | Review and revise order on second omnibus motion to approve settlements. | MDL | 0.20 | 95.00 |
| 02/22/18 | Telephone conference with D. Lee re settlement with ATP Auto that went through ABC. | MDL | 0.20 | 95.00 |
| 02/23/18 | Prepare instructions to L. Raya re settlement agreement needed with ATP. | MDL | 0.10 | 47.50 |
| 02/27/18 | Draft settlement agreement for ATP. | LR | 2.30 | 230.00 |
| 03/02/18 | Review and revise settlement agreement for ATP. | LR | 0.40 | 40.00 |
| 03/06/18 | Review and analyze issues and thoughts on upcoming status conference and whether to request continuance. | MDL | 0.10 | 47.50 |
| 03/06/18 | Review and revise settlement agreement with assignee of ATP. | MDL | 0.30 | 142.50 |
| 03/07/18 | Further revisions to settlement agreement with ATP  and correspondence with counsel re same. | MDL | 0.20 | 95.00 |
| 03/12/18 | Review and revise settlement agreement with ATP. | MDL | 0.10 | 47.50 |
| 03/12/18 | Email to and from D. Lee re status of administration of ATP case. | MDL | 0.10 | 47.50 |
| 03/13/18 | Review and analyze status of multiple adversary actions and report to trustee re same. | MDL | 0.20 | |
| 03/14/18 | Review and analyze issues re pending settlements and best way to seek approval of same; prepare instructions to M. Lowe re same. | JCB | 0.20 | 129.00 |
| 03/16/18 | Begin draft of third omnibus motion to approve settlements with ATP, Nuckles, Anthem, and KYB. | MDL | 0.60 | 285.00 |
| 03/16/18 | Email to and from D. Lee re claim by ATP. | MDL | 0.10 | 47.50 |
| 03/19/18 | Review and revise omnibus settlement motion to add BMW and Schaeffler. | MDL | 0.20 | 95.00 |

# Exhibit A, Page 46

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 36 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/20/18 | Review and revise 9019 motion to add County of San Bernardino and Schaeffler. | MDL | 0.20 | 95.00 |
| 03/21/18 | Telephone conference with assignment estate of ATP representatives. | MDL | 0.10 | 47.50 |
| 03/21/18 | Review and revise 9019 motion re settlements on certain alleged fraudulent transfer actions. | MDL | 0.50 | 237.50 |
| 03/21/18 | Review and analyze status of various pending action and settlement of same; prepare instructions to M. Lowe re global settlement strategy and seeking approval of settlements; advise client re same. | JCB | 0.40 | 258.00 |
| 03/23/18 | Telephone conference with D. Missner re amount of claim in ATP estate. | MDL | 0.20 | 95.00 |
| 03/23/18 | Prepare revisions to settlement agreement and correspondence with D. Missner re same. | MDL | 0.20 | 95.00 |
| 03/27/18 | Update the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | LEC | 0.80 | 200.00 |
| 03/27/18 | Draft the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector, including the summary attachment to be included with the Notice. | LEC | 0.70 | 175.00 |
| 03/27/18 | Review of files for and begin compiling the exhibits for the Declaration of L. Bui in support of the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector. | LEC | 1.50 | 375.00 |
| 03/28/18 | Review and revise omnibus motion to approve settlements with ATP, Merit Oil, KYB, Anthem, BMW, and Schaeffler; declarations in support thereof. | MDL | 1.20 | 570.00 |
| 03/28/18 | Work on updating the binder of exhibits in support of the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank | LEC | 1.20 | 300.00 |

# Exhibit A, Page 47

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 37 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | of North America; (7) San Bernardino County Treasurer-Tax Collector; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | | | |
| 03/28/18 | Review and revise notice of omnibus settlement motion with ATP, Anthem, Merit Oil, Schaeffler, KYB, BMW, and San Bernardino County. | MDL | 0.20 | 95.00 |
| 03/28/18 | Review, revise and finalize the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | LEC | 1.50 | 375.00 |
| 03/28/18 | Prepare email correspondence to the Trustee regarding the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector. | LEC | 0.10 | 25.00 |
| 03/28/18 | Review, revise and update the narrative attachment to be included with the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector. | LEC | 0.50 | 125.00 |
| 03/28/18 | Provide instructions to A. Vernon re filing of joint status reports. | MDL | 0.40 | 190.00 |
| 03/30/18 | Prepare update on status of adversary preference actions and prepare notes to file re same. | MDL | 0.40 | |
| 03/30/18 | Update and finalize the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | LEC | 0.30 | 75.00 |
| 03/30/18 | File the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; | LEC | 0.00 | |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 38 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | | | |
| 03/30/18 | Prepare for service the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector and file with the Court. | LEC | 1.50 | |
| 03/30/18 | Prepare the Notice of Opportunity to Request a Hearing on Motion and the Motion for Leave to File First Amended Complaint for service and electronic filing with the Court. | ELL | 0.30 | |
| 04/03/18 | Prepare update on status of avoidance actions for trustee reporting. | MDL | 0.10 | |
| 04/11/18 | Prepare for multiple status conferences in preference and fraudulent transfer proceedings. | MDL | 0.20 | 95.00 |
| 04/11/18 | Review and analyze issues re date of transfer of preference. | MDL | 0.20 | 95.00 |
| 04/13/18 | Prepare instructions to L. Raya re new Rule 9019 motion. | MDL | 0.20 | 95.00 |
| 04/13/18 | Draft 9019 Motion for Bosch, SMP and Sunnyday. | LR | 0.90 | 90.00 |
| 04/16/18 | Review and revise order approving third omnibus settlement motion and related declaration of no opposition. | MDL | 0.20 | 95.00 |
| 04/16/18 | Review of the Court docket to verify no objection has been filed regarding the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector. | LEC | 0.10 | 25.00 |
| 04/16/18 | Draft the Declaration That No Party Requested a Hearing on Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector, review of files for and prepare the exhibits for the Declaration, compile final. | LEC | 0.60 | 150.00 |
| 04/16/18 | Draft the Order Granting the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer- | LEC | 0.30 | 75.00 |

## Exhibit A, Page 49

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 39 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Tax Collector. | | | |
| 04/17/18 | Prepare the Declaration That No Party Requested a Hearing on Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector  and the Order approving the Motion for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.50 | |
| 04/17/18 | Draft 9019 motion for Bosch, SMP, and Sunnyday. | LR | 2.70 | 270.00 |
| 04/18/18 | Review and analyze draft Rule 26 disclosures and advise M. Lowe re same. | JCB | 0.50 | 322.50 |
| 04/20/18 | Review and revise motion to approve settlements with SMP, Sunnyday, and Bosch. | MDL | 0.40 | 190.00 |
| 04/20/18 | Revise 9019 motion re Boch, Sunnyday and SMP. | LR | 0.60 | 60.00 |
| 04/20/18 | Review new value analysis for accuracy. | LR | 0.40 | 40.00 |
| 04/23/18 | Review and revise third omnibus settlement motion with Bosch, SMP and Sunnyday, specifically the declaration of M. Lowe in support. | MDL | 0.30 | 142.50 |
| 05/01/18 | Review and revise 9019 motion to add Dorman settlement. | MDL | 0.50 | 237.50 |
| 05/03/18 | Final review and revisions to third omnibus settlement motion and notice of motion. | MDL | 0.30 | 142.50 |
| 05/03/18 | Prepare for service the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc., file with the Court. | LEC | 1.10 | |
| 05/03/18 | File with the Court the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | LEC | 0.10 | |
| 05/03/18 | Update and finalize the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support. | LEC | 0.50 | 125.00 |
| 05/03/18 | Prepare memo to Calendar regarding the expiration of the time period to object to the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc. and timing for submission | LEC | 0.10 | 25.00 |

# Exhibit A, Page 50

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 40 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | of the Order granting the Motion. | | | |
| 05/03/18 | Begin work on service for the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc. | LEC | 0.70 | |
| 05/03/18 | Draft the Notice of Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc. | LEC | 0.60 | 150.00 |
| 05/03/18 | Review, revise and update the Motion under 9019 for Approval of Settlements with, Bosch, Standard Motor, Sunnyday Lawn Service and Dorman Products; review of files for and prepare the binder of exhibits for the Declaration of L. Bui; compile final. | LEC | 1.00 | 250.00 |
| 05/04/18 | Prepare update to trustee re settlements and court approval. | MDL | 0.10 | 47.50 |
| 05/07/18 | Review and analyze update from assignee of ATP re delay in distribution to creditors. | MDL | 0.10 | 47.50 |
| 05/17/18 | Provide update to file re status of settlements. | MDL | 0.10 | 47.50 |
| 05/22/18 | Review and revise order and declaration of no opposition on third omnibus settlement motion. | MDL | 0.10 | 47.50 |
| 05/22/18 | Review of the Court docket to verify no objections have been filed regarding the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc. | LEC | 0.10 | 25.00 |
| 05/22/18 | Draft the Declaration That No Party Requested a Hearing on Motion  for Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc.; review of files for and prepare the exhibits for the Declaration, compile final. | LEC | 0.50 | 125.00 |
| 05/22/18 | Draft the proposed Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc. | LEC | 0.30 | 75.00 |
| 05/23/18 | Prepare for filing with the Court the Declaration That No Party Requested a Hearing on Motion to Approve Compromise re Bosch, Standard, Sunnyday & Dorman and the Order granting the Motion, prepare for submission to Chambers per Local Rule. | LEC | 0.40 | |
| 05/31/18 | Draft the Motion for Order Approving Compromise Under Rule 9019 Between the Estate and Metropolitan Telecommunications of California, Inc; Memorandum of Points and Authorities and Declarations of L. Bui | LEC | 1.80 | 450.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 41 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | and M. Lowe in support. | | | |
| 06/01/18 | Review, revise and update the Motion for Order Approving Compromise Under Rule 9019 Between the Estate and Metropolitan Telecommunications; Memorandum of Points and Authorities and Declarations of L. Bui and M. Lowe in support; draft the summary of the Motion to be included with the Notice of Opportunity to Request a Hearing on the Motion. | LEC | 0.70 | 175.00 |
| 06/05/18 | Prepare update to trustee re avoidance actions and settlements. (NO CHARGE) | MDL | 0.20 | |
| 06/15/18 | Prepare memo to Calendar regarding the expiration of the time period to object to the 9019 Motions and timing for submission of the Orders granting the 9010 Motions (Metropolitan Telecommunications and Tom Ogaz). | LEC | 0.10 | 25.00 |
| 07/16/18 | Prepare monthly minutes for trustee on status of litigation. (NO CHARGE) | MDL | 0.10 | |
| 07/23/18 | Review and analyze issues re credit card statements still needed used by employees of debtor. | MDL | 0.20 | 95.00 |
| 07/27/18 | Review and revise notice of motion for order approving settlements with BOA, Merrill Lynch, American Express, and Citibank. | MDL | 0.20 | 95.00 |
| 07/27/18 | Review and analyze issues re seeking court approval of settlements of various open actions; prepare instructions to staff re same. | JCB | 0.20 | |
| 08/14/18 | Provide monthly update to trustee re avoidance actions and other open issues in the case. (NO CHARGE) | MDL | 0.10 | |
| 09/04/18 | Prepare monthly update to trustee on avoidance actions and settlements. (NO CHARGE) | MDL | 0.20 | |
| 09/14/18 | Review and revise motion to approve settlement with Brookdale. | MDL | 0.30 | 142.50 |
| 10/01/18 | Prepare monthly updates to trustee re settlements in avoidance actions. | MDL | 0.10 | |
| 11/01/18 | Prepare updates for trustee on the status of avoidance actions. | MDL | 0.10 | |
| 12/04/18 | Prepare update to trustee on avoidance actions for reporting. | MDL | 0.10 | |
| 12/17/18 | Provide instructions to L. Raya re motion to approve settlement with Super and Chase. | MDL | 0.20 | 95.00 |
| 12/28/18 | Review and revise motion to approve settlements with Chase and Super. | MDL | 1.10 | 522.50 |
| 01/07/19 | Assist in preparing for service the Notice of 9019 Motion for approval of settlement with R Super General Contractor and Chase. | LEC | 0.40 | |
| 01/09/19 | Prepare update to trustee re status of preference and fraudulent transfer actions. | MDL | 0.10 | 47.50 |
| 01/28/19 | Review and revise order approving settlements with Chase and R. Super. | MDL | 0.10 | 47.50 |
| 01/28/19 | Draft Declaration No Hearing Requested in connection with Chapter 7 Trustee's Omnibus Motion to Settle and Compromise Disputes Between the Chapter 7 Trustee, R. Super II and Chase Bank USA, N.A. | AMV | 0.30 | 58.50 |
| 01/28/19 | Draft Order Granting Chapter 7 Trustee's Omnibus Motion to Settle and Compromise Disputes Between the Chapter 7 Trustee, R. Super II and | AMV | 0.20 | 39.00 |

# Exhibit A, Page 52

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 42 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Chase Bank USA, N.A. | | | |
| 02/04/19 | Prepare monthly update for trustee on settlement of avoidance actions. | MDL | 0.10 | |
| 03/14/19 | Continued revisions to motion to approve settlement with Spencer and Lobb parties. | MDL | 0.40 | 190.00 |
| 03/14/19 | Draft motion to approve settlement with W. Martin and C. Martin. | MDL | 0.40 | 190.00 |
| 04/11/19 | Prepare updates to trustee re outcome of certain adversary actions. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **66.10** | **17,834.50** |

# Exhibit A, Page 53

### Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 43 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Insider Avoidance Litigation\*\*** | | | |
| 11/01/17 | Investigate location and contact information for J. Sinclair. | MDL | 0.10 | 42.50 |
| 11/01/17 | Conduct legal research re addresses and location of Metro's officers and directors for purposes of serving them with a demand letter. | SMB | 0.60 | 285.00 |
| 11/01/17 | Continue to analyze Metro's board of directors from January 1, 2012 to January 6, 2016. | SMB | 0.20 | 95.00 |
| 11/01/17 | Analyze dollar amount of claims against Kauffman for allowing payments to STG Strategies. | SMB | 0.20 | 95.00 |
| 11/01/17 | Draft extensive demand letter to all Ds & Os. | JRI | 7.00 | 3,850.00 |
| 11/01/17 | Review and analyze issues re pattern of amount and timing of payment re D. Fenesan; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/02/17 | Review and analyze payments for jewelry of insiders. | MDL | 0.20 | 85.00 |
| 11/02/17 | Complete drafting extensive demand letter (4.0), draft email to the Trustee re:  same (.20), conference with the Trustee re:  same (.30). | JRI | 4.50 | 2,475.00 |
| 11/02/17 | Review spreadsheets re:  preference payments. | JRI | 3.00 | 1,650.00 |
| 11/02/17 | Analyze strategy and handling of claims against John Spencer, validity of alter ego claims against him, insurance coverage for same; analyze exclusion for prior acts under insurance policy; analyze case law prohibiting trustee from asserting alter ego claims against Spencer as alter ego of Metro; analyze when Charles Siemer acted as CFO and Secretary of company. | SMB | 0.60 | 285.00 |
| 11/03/17 | Draft letter to Zurich re:  notice of claims. | JRI | 0.20 | 110.00 |
| 11/03/17 | Telephone conference with counsel for John Spencer re:  demand letter. | JRI | 0.10 | 55.00 |
| 11/03/17 | Continue compiling claims and revising complaint. | JRI | 5.50 | 3,025.00 |
| 11/03/17 | Review and analyze historical check information on D. Fenesan from B. Weiss; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/06/17 | Prepare and send correspondence to R. Bauby and S. Gersh re questions on pricing cheat sheets and cash disbursements. | MDL | 0.20 | 85.00 |
| 11/06/17 | Draft correspondence to Mark Lobb re production of additional documents in response to my Oct. 5 letter. | SMB | 0.10 | 47.50 |
| 11/06/17 | Research and analyze case law and statutory authority re imputed knowledge to a corporation; prepare memo re same. | LR | 2.10 | 210.00 |
| 11/06/17 | Analyze strategy and handling of claims against Metro's former officers, including Siemer, Turner, and others who were not on the board of directors, for allowing malfeasance by Spencer, etc. | SMB | 0.30 | 142.50 |
| 11/06/17 | Review and analysis of email from counsel for Jonathan Sinclair re: bankruptcy. | JRI | 0.30 | 165.00 |
| 11/06/17 | Continued analysis of insider transactions and drafting complaint. | JRI | 6.20 | 3,410.00 |
| 11/07/17 | Review and analyze issues re bankruptcy filing by J. Sinclair and whether any recourse on discharge or to file proof of claim or on objecting to discharge of debt. | MDL | 0.70 | 297.50 |

## Exhibit A, Page 54

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 44 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/07/17 | Analysis of post petition insider transactions. | JRI | 0.90 | 495.00 |
| 11/07/17 | Analyze correspondence from Sinclair's counsel re his bankrupcty and discharge with no claim made by Metro, but tendering claims against him to Metro's insurer to preserve same (.20); analyze claims against officers or other employees considered to be "non-insiders"; analyze Sinclair's bankruptcy schedules and petition and amended schedules (.90). | SMB | 1.10 | 522.50 |
| 11/07/17 | Analyze claims against officers and directors of Metro/Star from Jan. 2016 to Oct. 2016 (.80); telephone conference with Brian Weiss re same (.20); direct staff to obtain Metro's monthly operating reports for that time period (.10); draft correspondence to Brian Weiss re same (.10); telephone conference with Brian Weiss re claims relating to payments from Jan.-Oct. 2016 and a cause of action for corporate waste (.20). | SMB | 1.40 | 665.00 |
| 11/07/17 | Review Jonathan Sinclair's bankruptcy schedules. | JRI | 0.30 | 165.00 |
| 11/07/17 | Review monthly operating reports. | JRI | 0.50 | 275.00 |
| 11/07/17 | Continue reviewing insider transactions and drafting the complaint. | JRI | 5.50 | 3,025.00 |
| 11/08/17 | Review and analyze issues re insider compensation allowed and paid. | MDL | 0.50 | 212.50 |
| 11/08/17 | Review and analyze issues re possible unauthorized post-petition transfer claims. | MDL | 0.40 | 170.00 |
| 11/08/17 | Evaluate unauthorized insider compensation issues for drafting and continue drafting complaint. | JRI | 4.50 | 2,475.00 |
| 11/08/17 | Research and analyze case law and statutory authority re cumulative approach to insolvency. | LR | 2.30 | 230.00 |
| 11/08/17 | Prepare exhibit to complaint showing all insider transactions(2.30); telephone conference with Brian Weiss re analysis of insider transactions and obtaining additional information and source documents (.20); draft correspondence to Blytheco and Epicor re obtaining additional accounting information relating to APE Global and SGIG (.60). | SMB | 3.10 | 1,472.50 |
| 11/09/17 | Multiple correspondence with G. Hollander re compensation paid to insiders and what approval was obtained for payment. | MDL | 0.20 | 85.00 |
| 11/09/17 | Telephone conference with G. Hollander re sums paid to insiders; prepare notes to file re same. | MDL | 0.50 | 212.50 |
| 11/09/17 | Review and analyze issues re authority for payments post-petition and potential liability for payments without court order and whether claims can be made on insurance policy. | MDL | 1.30 | 552.50 |
| 11/09/17 | Review and analyze issues and facts re additional claims based on unauthorized post-petition transfers to insiders; review strategy in light of same; prepare instructions to staff re same. | JCB | 0.50 | 287.50 |
| 11/09/17 | Evaluate unauthorized post-petition insider compensation issues and draft supplemental demand. | JRI | 2.50 | 1,375.00 |
| 11/09/17 | Analyze strategy and handling of making claims against Metro's board for post petition payments to insiders not authorized by court order. | SMB | 0.10 | 47.50 |
| 11/10/17 | Investigate contact information for K. Pearson re insurance claims to be made. | MDL | 0.20 | 85.00 |

**Exhibit A, Page 55**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 45 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/10/17 | Review and analyze responses re claims for unauthorized post petition transfers. | MDL | 0.20 | 85.00 |
| 11/10/17 | Review email from Diane Stanfield re: coverage for Sierra (.10), review policy (.30) and draft email to Diane Stanfield (.10). | JRI | 0.50 | 275.00 |
| 11/10/17 | Telephone conference with Rob Goe re: claim against Mr. Martin and draft email to Mr. Goe re: same. | JRI | 0.30 | 165.00 |
| 11/10/17 | Telephone call and draft correspondence to Mark Lobb re obtaining additional documents he's indicated he has yet to produce in response to our document requests(.3); analyze correspondence from Mark Lobb to John Spencer's attorney re production of documents relating to Spencer's trusts (.2); analyze evidence in support of allegations stated in the draft complaint (1.4). | SMB | 1.90 | 902.50 |
| 11/10/17 | Review email from Diane Stanfield re: claims against Sierra. | JRI | 0.10 | 55.00 |
| 11/10/17 | Prepare demand to the Sierra parties. | JRI | 2.00 | 1,100.00 |
| 11/10/17 | Draft notice of additional claims to Zurich. | JRI | 0.30 | 165.00 |
| 11/10/17 | Call to Diane Stanfield re: claims against Sierra. | JRI | 0.10 | 55.00 |
| 11/10/17 | Draft email to Richard Pachulski re: notice of claim. | JRI | 0.20 | 110.00 |
| 11/10/17 | Telephone conference with Jim Hunter re: claims against Richard Pachulski. | JRI | 0.30 | 165.00 |
| 11/10/17 | Telephone call with Diane Stanfield re: claims against Sierra. | JRI | 0.30 | 165.00 |
| 11/13/17 | Review and analyze correspondence from K. Pearson re demand made on post-petition payments made. | MDL | 0.10 | 42.50 |
| 11/13/17 | Continue reviewing claims and drafting complaint. | JRI | 5.00 | 2,750.00 |
| 11/13/17 | Analysis of whether a Chapter 7 discharge prevents an action against the debtor in his capacity as trustee. | JRI | 0.70 | 385.00 |
| 11/14/17 | Review and analyze issues and strategy re demand to Sierra and Pachulski re insider post-petition payments. | JCB | 0.30 | 172.50 |
| 11/14/17 | Continue reviewing claims and drafting complaint. | JRI | 2.20 | 1,210.00 |
| 11/14/17 | Draft emails to Mark Lobb and Spencer's counsel re production of documents needed in support of claims. | SMB | 0.20 | 95.00 |
| 11/14/17 | Review and respond to email from Karl Pearson. | JRI | 0.10 | 55.00 |
| 11/14/17 | Analysis of Jon Sinclair's bankruptcy schedules and potential objections to discharge. | JRI | 2.70 | 1,485.00 |
| 11/14/17 | Review public information regarding Orcas, LLC and possible trade secrets claim. | JRI | 0.60 | 330.00 |
| 11/14/17 | Analyze correspondence from Mark Lobb and Nathan Fransen re production of documents relating to Trustee's claims against Spencer, Guyett, and Sinclair. | SMB | 0.20 | 95.00 |
| 11/15/17 | Preparation for and participation in conference call with Sierra rep and counsel re potential claims and possible tolling. | JCB | 0.60 | 345.00 |
| 11/15/17 | Review and analyze information re payments to insiders and CRO and | JCB | 0.30 | 172.50 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 46 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | issues re same. | | | |
| 11/15/17 | Review and analyze issues re employment and engagement of Sierra. | MDL | 0.10 | 42.50 |
| 11/15/17 | Review and analyze issues re possible assets of Sinclair compared with bankruptcy schedules. | MDL | 0.30 | 127.50 |
| 11/15/17 | Review and analyze issues and strategy re potential claims against insiders and professionals re payments to same; prepare instructions to staff re review and analysis needed re operative agreements and orders. | JCB | 0.30 | 172.50 |
| 11/15/17 | Review and analysis of the Sierra engagement agreement. | JRI | 0.40 | 220.00 |
| 11/15/17 | Analyze and respond to correspondence from Lobb, Spencer's counsel re attorney client privilege applicable to any entities such as .40 Caliber, GS Soft, etc. (.30); analyze documents relating to Sinclair's BK and strategy for handling claims against Sinclair (.20). | SMB | 0.50 | 237.50 |
| 11/15/17 | Complete evaluation of Jon Sinclair's bankruptcy schedules and draft extensive email to the Trustee re:  findings. | JRI | 3.00 | 1,650.00 |
| 11/15/17 | Prepare for and conference call with Diane Stanfield and James Bastian re:  claims against Sierra. | JRI | 0.80 | 440.00 |
| 11/15/17 | Draft tolling agreement with Sierra. | JRI | 0.70 | 385.00 |
| 11/16/17 | Review and analyze issues re possible fraudulent transfer and whether discharged if transferee files for bankruptcy. | MDL | 0.20 | 85.00 |
| 11/16/17 | Review and analyze creditors in J. Sinclair bankruptcy and whether there is any possibility for distribution if we were to file a claim. | MDL | 0.20 | 85.00 |
| 11/16/17 | Review and analyze issues and new facts re payments to insiders and related entities; review issues re bankruptcy schedules for Sinclair and impact on strategy; prepare instructions to staff re follow-up and next steps re same. | JCB | 0.30 | 172.50 |
| 11/16/17 | Analyze email from Mark Lobb indicating he will send documents to Spencer's counsel for approval prior making any production of same to us. | SMB | 0.10 | 47.50 |
| 11/16/17 | Analyze email from Spencer's counsel re claim of attorney client privilege relating to documents prepared for John Spencer as opposed to Metro and respond to same. | SMB | 0.10 | 47.50 |
| 11/16/17 | Analyze strategy and handling of claims against Sinclair in light of BK, notice of Metro of same, and discharge. | SMB | 0.10 | 47.50 |
| 11/16/17 | Draft complaint. | JRI | 4.50 | 2,475.00 |
| 11/17/17 | Review and analyze issues re transfer of GS Soft software and how to avoid and recover through Metro estate or Sinclair estate. | MDL | 0.60 | 255.00 |
| 11/17/17 | Review and analyze documents to request from J. Sinclair and draft correspondence to counsel re Rule 2004 exam and documents. | MDL | 0.30 | 127.50 |
| 11/17/17 | Review and analyze issues and strategy re seeking 2004 of Sinclair; prepare instructions to M. Lowe re same. | JCB | 0.50 | 287.50 |
| 11/17/17 | Research and analyze case law and statutory authority re proper notice for discharge action. | LR | 0.40 | 40.00 |
| 11/17/17 | Exchange of emails and provide detailed list of LLC documentation. | MJP | 0.70 | 385.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 47 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/17/17 | Evaluate claims against Jon Sinclair in light of his discharge and draft document request for 2004 examination. | JRI | 1.80 | 990.00 |
| 11/17/17 | Draft complaint. | JRI | 4.80 | 2,640.00 |
| 11/17/17 | Email to and from M. Udem re response to alleged preference payments. | MDL | 0.10 | 42.50 |
| 11/18/17 | Edit and revise requests for production of documents to Jon Sinclair to be included in his notice of 2004 examination. | SMB | 0.90 | 427.50 |
| 11/20/17 | Review and revise correspondence to R. Heston re proposed Rule 2004 examination and documents. | MDL | 0.80 | 340.00 |
| 11/20/17 | Review and analyze employment related documents regarding engagement of Pachulski as CRO; review impact on potential claims re insider payments post-petition; prepare instructions to team re same. | JCB | 0.40 | 230.00 |
| 11/20/17 | Prepare and send correspondence to C. Craige re procedures for payment to R. Pachulski. | MDL | 0.10 | 42.50 |
| 11/20/17 | Review and analyze draft letter to Sinclair counsel re 2004 exam; prepare instructions re same. | JCB | 0.20 | 115.00 |
| 11/20/17 | Prepare and send correspondence to R. Heston re 2004 exam discussion. | MDL | 0.10 | 42.50 |
| 11/20/17 | Analyze correspondence from Brian Weiss re analysis of payments, overpayments, and unrelated payments relating to Metro's leases that were made to landlords. | SMB | 0.10 | 47.50 |
| 11/20/17 | Final review of the document requests for the Sinclair 2004. | JRI | 0.30 | 165.00 |
| 11/20/17 | Analyze strategy and handling of 2004 examination of Jon Sinclair and handling of claims against SGIG (.4); draft correspondence to expert Brian Weiss re distributions to Metro's shareholders and claims against Karla Guyett (.10). | SMB | 0.50 | 237.50 |
| 11/20/17 | Continue drafting complaint. | JRI | 4.00 | 2,200.00 |
| 11/21/17 | Draft motion for Rule 2004 exam and production of documents by J. Sinclair. | MDL | 1.60 | 680.00 |
| 11/21/17 | Analyze potential claims against L&F Investments and Merrill Lynch. | SMB | 0.20 | 95.00 |
| 11/21/17 | Continue evaluating evidence obtained and additional evidence required and continue drafting complaint. | JRI | 7.50 | 4,125.00 |
| 11/21/17 | Telephone conference with M. Udem re asserted defenses; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/21/17 | Review and analyze invoices and analysis from counsel re asserted defenses; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 11/22/17 | Prepare and send correspondence to C. Craige re information and detail needed on Pachulski billings. | MDL | 0.10 | 42.50 |
| 11/22/17 | Research case law and statutory authority re proper notice for discharge actions. | LR | 0.40 | 40.00 |
| 11/27/17 | Review and revise motion for 2004 exam and documents by J. Sinclair. | MDL | 0.20 | 85.00 |
| 11/27/17 | Draft order granting 2004 motion for exam and documents from J. Sinclair. | MDL | 0.30 | 127.50 |

# Exhibit A, Page 58

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 48 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/27/17 | Telephone conference with B. Weiss re information from Monthly Operating Reports on insider compensation. | MDL | 0.20 | 85.00 |
| 11/27/17 | Analyze strategy and handling of asserting claims against Sinclair in light of bankruptcy discharge. | SMB | 0.10 | 47.50 |
| 11/27/17 | Prepare questions regarding objecting to Jon Sinclair's discharge. | JRI | 0.50 | 275.00 |
| 11/27/17 | Revise motion for 2004 examination of Jon Sinclair. | JRI | 0.50 | 275.00 |
| 11/27/17 | Telephone conference with Teddy Kapur re: claims against Richard Pachulski. | JRI | 0.20 | 110.00 |
| 11/28/17 | Final review and revisions to motion for 2004 examination and production of documents by J. Sinclair; declaration of M. Lowe in support thereof. | MDL | 0.70 | 297.50 |
| 11/28/17 | Review and analyze draft 2004 motion re Sinclair; prepare instructions to staff re local rule compliance and revision to same. | JCB | 0.30 | 172.50 |
| 11/28/17 | Draft correspondence to Mark Lobb re further document production and production of privilege log for any withheld documents. | SMB | 0.10 | 47.50 |
| 11/28/17 | Review invoices and prepare new value analysis. | LR | 0.50 | 50.00 |
| 11/29/17 | Research and analyze case law and statutory authority re improper notice and time extension to file discharge action. | LR | 0.30 | 30.00 |
| 11/29/17 | Telephone conference with Diane Stanfield re: tolling agreement. | JRI | 0.20 | 110.00 |
| 11/30/17 | Review and analyze issues re timing of Sierra's employment and payments made in preference period. | MDL | 0.30 | 127.50 |
| 11/30/17 | Review and analyze court's order granting 2004 motion of J. Sinclair. | MDL | 0.20 | 85.00 |
| 11/30/17 | Continue review and analysis of preference payments. | JRI | 0.80 | 440.00 |
| 11/30/17 | Review and analyze issues re services provided by J. Pugh to debtor and evidence needed of independent contractor services. | MDL | 0.10 | 42.50 |
| 12/01/17 | Prepare and send correspondence to R. Heston re Rule 2004 order for J. Sinclair. | MDL | 0.10 | 42.50 |
| 12/01/17 | Prepare Rule 2004 subpoena for J. Sinclair and prepare instructions to A. Vernon re service. | MDL | 0.30 | 127.50 |
| 12/01/17 | Prepare and send correspondence to D. Stanfield re payments to Sierra in preference period. | MDL | 0.20 | 85.00 |
| 12/01/17 | Telephone conference with B. Weiss re payments to Lobb & Cliff. | MDL | 0.20 | 85.00 |
| 12/01/17 | Review and analyze issues re actions to be asserted against insiders and third parties who received payment with no benefit to the debtor. | MDL | 0.80 | 340.00 |
| 12/01/17 | Continue evaluating data re:  claims and drafting complaint. | JRI | 5.50 | 3,025.00 |
| 12/01/17 | Work on issues and strategy re preference claims and claims for recovery of payments to insiders and third parties no benefit to the debtors. | JRI | 2.20 | 1,210.00 |
| 12/01/17 | Analyze order allowing deposition and document requests to Jon Sinclair (.10); analyze strategy and handling of naming certain third parties in lawsuits to recover preference and fraudulent transfer payments (.20); analyze how to prove when undated transactions occurred so we can | SMB | 0.40 | 190.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 49 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | allege them in complaint against insiders (.10). | | | |
| 12/01/17 | Prepare and send correspondence to R. Bauby re normal terms of compensation on expense reimbursements (re D. Fenesan). | MDL | 0.10 | 42.50 |
| 12/04/17 | Telephone conference with J. Sinclair re 2004 notice and rescheduling; consult litigation team re same. | JCB | 0.30 | 172.50 |
| 12/04/17 | Review and analyze case law and statutory authority re proper notice of discharge deadline. | MDL | 0.50 | 212.50 |
| 12/04/17 | Review and analyze correspondence from D. Stanfield re questions and information needed on preference payments. | MDL | 0.20 | 85.00 |
| 12/04/17 | Review and analysis of Diane Stanfield's changes to the tolling agreement with Sierra. | JRI | 0.40 | 220.00 |
| 12/04/17 | Continue reviewing data re:  preference payments and fraudulent transfers and drafting complaint. | JRI | 5.50 | 3,025.00 |
| 12/05/17 | Continue evaluating potential defendants and claims. | JRI | 2.60 | 1,430.00 |
| 12/05/17 | Analyze strategy and handling of claims against Lobb and his firm (.20); draft correspondence to Mark Lobb inviting him to meet with us to explain his potentially tortious conduct (.20). | SMB | 0.40 | 190.00 |
| 12/06/17 | Continue review and analysis of case law re notice of discharge deadlines in Sinclair bankruptcy case when assets of Metro had been sold; prepare notes to file re same. | MDL | 0.80 | 340.00 |
| 12/06/17 | Prepare and send correspondence to J. Sinclair re agreement and information on 2004 exam and production of documents. | MDL | 0.30 | 127.50 |
| 12/06/17 | Review and analyze issues with tolling on potential claims against Sierra. | MDL | 0.10 | 42.50 |
| 12/06/17 | Review and analyze issues re Sinclair's knowledge of sale prior to his individual bankruptcy filing. | MDL | 0.20 | 85.00 |
| 12/06/17 | Draft email to Robert Goe re:  tolling agreement with the Martins and request for information. | JRI | 0.20 | 110.00 |
| 12/06/17 | Continue drafting complaint. | JRI | 5.50 | 3,025.00 |
| 12/06/17 | Review Diane Stanfield's proposed changes to the Sierra tolling agreement and draft email to Ms. Stanfield re:  same. | JRI | 0.50 | 275.00 |
| 12/06/17 | Review and analyze issues re avoiding discharge in Mr. Sinclair's bankruptcy. | JRI | 0.30 | 165.00 |
| 12/06/17 | Draft email to Mr. Sinclair re:  2004 examination. | JRI | 0.10 | 55.00 |
| 12/06/17 | Analyze strategy and handling of claims for avoidance of preferential transfers to defendants as one claim or several (.10); analyze Weiss' spreadsheet and determining which payments were post-petition (.10); analyze email and new spreadsheet with supporting documents from Brian Weiss re post-petition payments to insiders (.10). | SMB | 0.30 | 142.50 |
| 12/07/17 | Review and analyze issues re service of subpoena on J. Sinclair. | MDL | 0.10 | 42.50 |
| 12/07/17 | Email to and from J. Sinclair re service of subpoena for 2004 exam. | MDL | 0.10 | 42.50 |
| 12/07/17 | Analyze correspondence from Mark Lobb re interview in advance of filing claims against him and potential settlement. | SMB | 0.10 | 47.50 |

# Exhibit A, Page 60

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 50 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/07/17 | Draft correspondence to Mark Lobb re representation of counsel and needed telephone conference to discuss claims against him. | SMB | 0.20 | 95.00 |
| 12/07/17 | Analyze correspondence from Mark Lobb re not being represented by counsel and conference call to discuss the estates' claims. | SMB | 0.10 | 47.50 |
| 12/07/17 | Review and respond to email from Diane Stanfield re: Sierra tolling agreement. | JRI | 0.40 | 220.00 |
| 12/08/17 | Prepare and send correspondence to J. Sinclair re service of subpoena. | MDL | 0.10 | 42.50 |
| 12/08/17 | Review and analyze correspondence from J. Turner re post-petition payments made and supervisory role of R. Pachulski. | MDL | 0.10 | 42.50 |
| 12/08/17 | Revise notice of acknowledgement by J. Sinclair of 2004 subpoena. | MDL | 0.10 | 42.50 |
| 12/08/17 | Review and analyze issues re role and duties of CRO in general and as specified for R. Pachulski. | MDL | 0.40 | 170.00 |
| 12/08/17 | Review and analyze email correspondence and response from Pachulski counsel re demand; review issues and strategy re responding to same and prepare instructions to staff re same. | JCB | 0.30 | 172.50 |
| 12/08/17 | Telephone conference with Diane Stanfield re: tolling agreement. | JRI | 0.20 | 110.00 |
| 12/08/17 | Analyze correspondence from Mark Lobb re wanting to hear our theories about his involvement in harm to Metro. | SMB | 0.10 | 47.50 |
| 12/08/17 | Review and analysis of email from James Hunter re: Richard Pachulski's' potential liability. | JRI | 0.50 | 275.00 |
| 12/08/17 | Continue drafting complaint. | JRI | 5.00 | 2,750.00 |
| 12/08/17 | Draft email to Mark Lobb re: meeting. | JRI | 0.10 | 55.00 |
| 12/08/17 | Revise recitals to Sierra tolling agreement (.50) and draft email to Diane Stanfield re: same (.10). | JRI | 0.60 | 330.00 |
| 12/08/17 | Prepare and send correspondence to M. Udem re information needed on employment terms of J. Pugh; review response re same. | MDL | 0.10 | 42.50 |
| 12/11/17 | Prepare acknowledgement of subpoena and order by J. Sinclair. | MDL | 0.20 | 85.00 |
| 12/11/17 | Prepare and send correspondence to J. Sinclair re acknowledgement of service of subpoena. | MDL | 0.10 | 42.50 |
| 12/11/17 | Begin review and analysis of terms of employment of R. Pachulski re oversight of payments made post-petition. | MDL | 0.20 | 85.00 |
| 12/11/17 | Further review of Metro's articles of incorporation and by-laws. | JRI | 0.30 | 165.00 |
| 12/11/17 | Analyze to what extent we have copies of Metro's bylaws and amendments thereto and any limit placed on director liability for actions harming the corporation. | SMB | 0.70 | 332.50 |
| 12/11/17 | Analyze strategy and handling of deposition of Jon Sinclair. | SMB | 0.20 | 95.00 |
| 12/11/17 | Draft complaint. | JRI | 6.50 | 3,575.00 |
| 12/12/17 | Further analysis of claims against Mark Lobb et al. | JRI | 1.00 | 550.00 |
| 12/12/17 | Review and analyze obligations of Corporate Insiders and counsel for the corporation regarding conflicts of interests in contracts and duties to the corporation regarding the transfer of assets. | MJP | 1.00 | 550.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 51 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/12/17 | Analyze strategy and handling of potential claims against Mark Lobb relating to formation of various entities to siphon additional funds to John Spencer. | SMB | 1.20 | 570.00 |
| 12/12/17 | Analyze correspondence from Mark Lobb re insurance approval to speak to us prior to filing of claim against him. | SMB | 0.10 | 47.50 |
| 12/12/17 | Continue evaluation of preference payments and fraudulent transfers and continue drafting complaint. | JRI | 8.50 | 4,675.00 |
| 12/12/17 | Draft correspondence to Epicor seeking reports from accounting systems. | SMB | 0.20 | 95.00 |
| 12/13/17 | Research and analyze case law and statutory authority re duties of a CRO in chapter 11. | LR | 0.60 | 60.00 |
| 12/13/17 | Email to and from J. Sinclair re acknowledgement of service of subpoena. | MDL | 0.10 | 42.50 |
| 12/13/17 | Review and analyze issues re post-petition payments listed to insiders on Monthly Operating Reports versus bank statements. | MDL | 0.20 | 85.00 |
| 12/13/17 | Telephone conference with B. Weiss re discrepancies in Monthly Operating Reports as to post-petition payments to insiders. | MDL | 0.10 | 42.50 |
| 12/13/17 | Review and analysis of invoices from Lobb & Cliff. | JRI | 1.60 | 880.00 |
| 12/13/17 | Review email from Mark Lobb re:  request for meeting. | JRI | 0.10 | 55.00 |
| 12/13/17 | Review documents produced by Jon Sinclair. | JRI | 0.20 | 110.00 |
| 12/13/17 | Prepare for and telephone conference with Diane Stanfield re:  post-petition transfers and tolling agreement. | JRI | 0.70 | 385.00 |
| 12/13/17 | Analyze evidence of any agreements between Metro and APE or SGIG (.50); analyze and respond to correspondence to and from Mark Lobb re settlement discussions of claims against him (.30); draft correspondence to Mark Lobb re claims against him (.30); analyze documents produced by Jon Sinclair in advance of his 2004 exam (2.30); analyze evidence concerning Mark Lobb's law firms and when each was in existence (.70). | SMB | 4.10 | 1,947.50 |
| 12/13/17 | Review schedule of lease payments. | JRI | 0.20 | 110.00 |
| 12/13/17 | Prepare for 2004 examination of John Sinclair. | JRI | 5.50 | 3,025.00 |
| 12/14/17 | Conduct research regarding application of Civil Code section 1714.10 to claims for aiding and abetting, research scope of section 1714.10. | JRI | 1.80 | 990.00 |
| 12/14/17 | Continue to draft letter to Mark Lobb re claims against him and his law firms relating to breach of fiduciary duty and legal malpractice. | SMB | 0.90 | 427.50 |
| 12/14/17 | Analyze strategy and handling of letter to Lobb re claims against him for assisting Metro's officers bilk Metro through various one-sided transactions. | SMB | 0.40 | 190.00 |
| 12/14/17 | Edit and revise letter to Lobb re Trustee's claims for breach of fiduciary duty and aiding and abetting Spencer's and other's breach of fiduciary duties. | SMB | 0.40 | 190.00 |
| 12/14/17 | Conduct research re:  statute of limitations for legal malpractice for a corporation when only the attorney and malfeasant insiders are aware of the facts. | JRI | 2.20 | 1,210.00 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 52 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/14/17 | Draft extensive letter to Mark Lobb re: Trustee's claims for malpractice and aiding and abetting. | JRI | 5.50 | 3,025.00 |
| 12/15/17 | Research and analyze case law and statutory authority re chief restructuring officer duties during chapter 11; prepare memo re same. | LR | 1.80 | 180.00 |
| 12/15/17 | Review and analyze issues with Section 108 tolling and whether court order is needed to allege aiding and abetting against attorney. | MDL | 0.50 | 212.50 |
| 12/15/17 | Prepare and send correspondence to R. Bauby re needing to review expense reimbursements; review responses re same. | MDL | 0.20 | 85.00 |
| 12/15/17 | Analyze strategy and handling of tolling agreement, waiver of timeliness defenses, and need for motion for leave to file claims against Mark Lobb and his firm (.4); analyze correspondence from Mark Lobb re tolling agreement (.2); analyze transactional documents we have relating to APE Global, SGIG, STG, and .40 Caliber that were drafted by Lobb (.7). | SMB | 1.30 | 617.50 |
| 12/15/17 | Telephone conference with Brian Weiss re: preference claims. | JRI | 0.40 | 220.00 |
| 12/15/17 | Revise letter to Mark Lobb re: Trustee's claims. | JRI | 0.70 | 385.00 |
| 12/18/17 | Further analysis of ability to toll the running of the statute of limitations beyond the two year period established by 11 USC 108. | JRI | 1.70 | 935.00 |
| 12/18/17 | Continue to analyze documents relating to Lobb's representation of multiple parties with conflicting interests in order to determine who his clients were in transactions involving APE, SGIG, .40 Caliber, and STG. | SMB | 0.90 | 427.50 |
| 12/18/17 | Continue drafting complaint. | JRI | 2.50 | 1,375.00 |
| 12/18/17 | Final preparation for and conduct 2004 examination of John Sinclair. | JRI | 5.50 | 3,025.00 |
| 12/18/17 | Final preparation for and taking of deposition of J. Sinclair, analyze documents and deposition transcripts relating to Metro's assignment of Shipping Commander to GS Soft in preparation for the deposition and appear for and attend the 2004 exam (2.9); analyze Civil Code section 1714.10 re petition for leave to file conspiracy claims against Lobb and conclude no such petition needed per plain language of statute (.3). | SMB | 3.20 | 1,520.00 |
| 12/18/17 | Review and analyze impact of Section 108(a) upon claims for aiding and abetting breach of fiduciary duty, and impact of state law on bringing such claims against an attorney. | RO | 2.30 | 908.50 |
| 12/19/17 | Review and analyze correspondence and documents from B. Weiss re preference payments to Lobb&Cliff by credit card. | MDL | 0.20 | 85.00 |
| 12/19/17 | Review and analyze case law and statutory authority re insider status of a law firm. | MDL | 0.60 | 255.00 |
| 12/19/17 | Review and analyze issues re payments to C. Martin and whether reported as income. | MDL | 0.20 | 85.00 |
| 12/19/17 | Review sale agreement regarding transfer of IP to the buyer. | JRI | 0.30 | 165.00 |
| 12/19/17 | Draft email to Rob Goe re: payments to Catherine Martin. | JRI | 0.10 | 55.00 |
| 12/19/17 | Continue organizing claims and drafting the complaint. | JRI | 4.50 | 2,475.00 |
| 12/19/17 | Analysis of whether the Lobb firm is an insider. | JRI | 0.50 | 275.00 |
| 12/19/17 | Prepare for and telephone conference with Mark Lobb and Shane | JRI | 1.50 | 825.00 |

# Exhibit A, Page 63

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 53 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Biornstad re: malpractice claims. | | | |
| 12/19/17 | Analyze Lobb's invoices to Metro re credit card payments and refund of same (.4); analyze asset purchase agreement re excluded and included assets purchased by new owner (.4). | SMB | 0.80 | 380.00 |
| 12/19/17 | Telephone call with Mark Lobb re his response to our contemplated claims against him (.4); analyze potential claims in light of his statements (.3); draft correspondence to Mark Lobb re documents he agreed to produce (.7). | SMB | 1.40 | 665.00 |
| 12/19/17 | Review and analyze issues relating to counsel duty to corporations, obligations to confirm authority and limitations of annual disclaimer letter. | MJP | 0.30 | 165.00 |
| 12/19/17 | Telephone conference with Brian Weiss re: insider compensation issues. | JRI | 0.20 | 110.00 |
| 12/20/17 | Review and analyze issues and strategy re recent disclosures by Lobb and Sinclair; prepare instructions to Ignatuk re proceeding in light of same. | JCB | 0.30 | 172.50 |
| 12/20/17 | Review Diane Stanfield's changes to the Sierra tolling agreement. | JRI | 0.30 | 165.00 |
| 12/20/17 | Continue organizing claims and drafting the complaint. | JRI | 6.00 | 3,300.00 |
| 12/20/17 | Analyze Metro's documents re termination date of Karla Denise Guyett for purposes of including allegations in complaint re same (.2); analyze strategy and handling of claims against Catherine Martin and draft email to Roger Bauby at Parts Authority re whether Ms. Martin ever provided services to Metro or Star (.2). | SMB | 0.40 | 190.00 |
| 12/20/17 | Analyze correspondence from Roger Bauby re services provided by Catherine Martin to Metro or Star. | SMB | 0.10 | 47.50 |
| 12/20/17 | Exchange emails with Diane Stanfield re: tolling agreement. | JRI | 0.20 | 110.00 |
| 12/20/17 | Further analysis of preference claims against the Lobb firm. | JRI | 0.50 | 275.00 |
| 12/20/17 | Draft email to Roger Bauby re: document inspection. | JRI | 0.20 | 110.00 |
| 12/21/17 | Review and analyze payments to Lobb&Cliff right before bankruptcy filing and return of some funds; prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 12/21/17 | Review and analyze issues re Sinclair discharge, misappropriation of trade secrets and possible fraudulent transfer against subsequent transferee. | MDL | 0.30 | 127.50 |
| 12/21/17 | Continue drafting complaint. | JRI | 2.40 | 1,320.00 |
| 12/21/17 | Review research re: standard of care for transactional attorneys and conflict of interest. | JRI | 0.40 | 220.00 |
| 12/21/17 | Analyze correspondence from Mark Lobb re refund of client funds on May 18, 2016 and preparation for telephone conference tomorrow. | SMB | 0.20 | 95.00 |
| 12/21/17 | Research and analyze case law and statutory authority re minimum standard of care for transactional attorneys. | LR | 3.20 | 320.00 |
| 12/21/17 | Research and analyze case law and statutory authority re duties of CRO in Chapter 11; prepare memo re same. | LR | 1.30 | 130.00 |
| 12/21/17 | Analyze possible preference payment from Metro to Lobb based on credit card payments and analyze Lobb's invoices re same (.30); draft correspondence to Brian Weiss re same (.20). | SMB | 0.50 | 237.50 |
| 12/21/17 | Analyze Lobb's duty to obtain disinterested authorization from Metro to | SMB | 0.20 | 95.00 |

# Exhibit A, Page 64

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 54 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | proceed with transactions involving officers and directors and other entities that are unfavorable to Metro and potential claims arising from same. | | | |
| 12/21/17 | Telephone conference with Diane Stanfield re: tolling agreement. | JRI | 0.30 | 165.00 |
| 12/22/17 | Review and analyze statutory authority and case law re effect of discharge injunction on acts not to collect a debt. | MDL | 0.40 | 170.00 |
| 12/22/17 | Review and analyze issues and authorities re proceeding against Sinclair in light of discharge; review related concerns and advise staff re same. | JCB | 0.30 | 172.50 |
| 12/22/17 | Lengthy telephone call with Mark Lobb (.70); analyze lengthy email and documents from Mark Lobb re advice Metro's board and shareholders concerning corporate opportunities and interested director or officer transactions (.40). | SMB | 1.10 | 522.50 |
| 12/22/17 | Continue drafting complaint. | JRI | 4.50 | 2,475.00 |
| 12/26/17 | Review issues re duties of CRO and possible judicial immunity. | MDL | 0.30 | 127.50 |
| 12/26/17 | Review and analyze authorities re CRO duties to address CRO response to demand letter; review strategy in light of same; prepare instructions to M. Lowe re same. | JCB | 0.30 | 172.50 |
| 12/26/17 | Continue drafting complaint. | JRI | 5.50 | 3,025.00 |
| 12/27/17 | Continue drafting complaint. | JRI | 6.50 | 3,575.00 |
| 12/27/17 | Draft email to Rob Goe re: Catherine Martin. | JRI | 0.10 | 55.00 |
| 12/28/17 | Review and analyze Pachulski invoices to investigate his roll in payments made from debtor in Chapter 11. | MDL | 0.30 | 127.50 |
| 12/28/17 | Review and analyze issues and status of J. Sinclair bankruptcy. | MDL | 0.10 | 42.50 |
| 12/28/17 | Continue drafting complaint. | JRI | 4.50 | 2,475.00 |
| 12/28/17 | Analyze need for exhibits to complaint re preference payments and fraudulent transfers and preparation of same; analyze strategy and handling of complaint against insiders and claims in same. | SMB | 1.60 | 760.00 |
| 12/28/17 | Telephone conference with Diane Stanfield re: Sierra potential liability. | JRI | 0.20 | 110.00 |
| 12/28/17 | Create exhibits to the complaint. | JRI | 2.50 | 1,375.00 |
| 12/29/17 | Email to and from D. Stanfield re taxes on parking lot and payments made pre-petition to Sierra. | MDL | 0.10 | 42.50 |
| 12/29/17 | Review and analyze correspondence re documents requested from Blytheco. | MDL | 0.10 | 42.50 |
| 12/29/17 | Continue drafting complaint. | JRI | 4.50 | 2,475.00 |
| 12/29/17 | Attention to preparation of exhibits to complaint separately showing payments made to defendants (1.1); telephone call with Brian Weiss re obtaining information from Blytheco and Epicore (.2); draft correspondence to Brian Weiss re same (.2). | SMB | 1.50 | 712.50 |
| 01/01/18 | Draft complaint. | JRI | 7.50 | 4,125.00 |
| 01/02/18 | Review and analyze correspondence from R. Goe re services provided by C. Martin. | MDL | 0.20 | 85.00 |

# Exhibit A, Page 65

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 55 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/02/18 | Review and analyze issues on effect of discharge on non disclosure and employment related agreements. | MDL | 0.20 | 85.00 |
| 01/02/18 | Telephone conference with D. Stanfield and L. Perkins re liquidity issues with the company, who authorized payments pre- and post- petition, and what caused the company's insolvency. | MDL | 0.90 | 382.50 |
| 01/02/18 | Draft complaiint. | JRI | 10.20 | 5,610.00 |
| 01/02/18 | Continue to prepare lengthy and numerous exhibits to complaint against directors and officers (9.6); telephone conversations with Brian Weiss re same (.4); draft correspondence to Weiss (.2); analyze correspondence from Weiss (.2). | SMB | 10.40 | 4,940.00 |
| 01/02/18 | Prepare for and telephone conference with Larry Perkins re:  liability for disbursements. | JRI | 0.50 | 275.00 |
| 01/03/18 | Review and analyze issues and correspondence with trustee re parties to name in insider complaint. | MDL | 0.20 | 85.00 |
| 01/03/18 | Review and analyze issues re whether to seek relief from R. Pachulski for certain unauthorized post-petition transfers. | MDL | 0.10 | 42.50 |
| 01/03/18 | Review and analyze statutory authority and case law re effect of discharge on pre-petition claims not for monetary benefit. | MDL | 0.40 | 170.00 |
| 01/03/18 | Review and analyze further response from R. Goe re services provided by C. Martin. | MDL | 0.10 | 42.50 |
| 01/03/18 | Review and analyze issues re potential theft claims for relief against Spencer. | MDL | 0.20 | 85.00 |
| 01/03/18 | Draft complaint. | JRI | 9.50 | 5,225.00 |
| 01/03/18 | Conduct research re causes of action for claims of misuse of company credit card accounts and analyze potential use of and defenses to each in complaint against officers and directors; continue to gather facts and evidence in support of complaint. | SMB | 7.10 | 3,372.50 |
| 01/03/18 | Telephone conference with M. Udem re whether complaint will be filed. | MDL | 0.10 | 42.50 |
| 01/04/18 | Review and analyze preference and fraudulent transfer allegations in D&O complaint. | MDL | 0.70 | 297.50 |
| 01/04/18 | Review and analyze issues re payments made to third parties on behalf of insiders as preference payments and whether to include Sinclair in complaint. | MDL | 0.60 | 255.00 |
| 01/04/18 | Analyze complaint and edit and revise same; continue to prepare exhibits to complaint showing credit card transactions, preference payments, payments made during insolvency period, and all payments since 2011. | SMB | 4.70 | 2,232.50 |
| 01/04/18 | Draft complaint. | JRI | 15.00 | 8,250.00 |
| 01/04/18 | Review and analyze D. Fenesan preference payments to include with other questionable expense reimbursements. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review and analyze prayer in D&O complaint. | MDL | 0.20 | 85.00 |
| 01/05/18 | Research and analyze case law and statutory authority re exceptions to pleading fraud with particularity. | LR | 0.70 | 70.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 56 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 01/05/18 | Edit and revise complaint and exhibits thereto and prepare same for filing today. | SMB | 3.00 | 1,425.00 |
| 01/05/18 | Final revisions to the complaint. | JRI | 5.50 | 3,025.00 |
| 01/08/18 | Analyze total amount of credit card charges incurred by Saiz and Keller for purposes of including same in claims against them. | SMB | 0.10 | 47.50 |
| 01/09/18 | Check corporate status of all entity defendants, agents for service of process and confirm addresses for all defendants, provide instructions re: service of the complaint. | JRI | 4.20 | 2,310.00 |
| 01/09/18 | Review and analyze email correspondence from R. Heston re complaint against Sinclair and possible resolution of same; review strategy; draft email correspondence to Heston re same. | JCB | 0.30 | 172.50 |
| 01/09/18 | Review and analyze correspondence from R. Heston re claims made against J. Sinclair and how to resolve. | MDL | 0.10 | 42.50 |
| 01/09/18 | Review and analyze issues re service of complaint on various parties. | MDL | 0.20 | 85.00 |
| 01/09/18 | Research and analyze case law and statutory authority re exceptions to pleading fraud specificity. | LR | 3.80 | 380.00 |
| 01/09/18 | Conduct searches for residential addresses for defendants to be used in service of complaint. | SMB | 1.60 | 760.00 |
| 01/11/18 | Research and analyze case law and statutory authority re exceptions to pleading fraud with particularity; prepare memo re same. | LR | 3.20 | 320.00 |
| 01/11/18 | Conduct legal research re amending complaint, alter ego liability, default judgment based on amount of damages stated in prayer, ability to change the caption. | SMB | 2.00 | 950.00 |
| 01/12/18 | Draft first amended complaint. | JRI | 5.50 | 3,025.00 |
| 01/12/18 | Analyze need to serve complaint and amended complaint on Keller and Orcas LLC within the Rule 4 timeframe versus serving only the amended complaint in order to obtain a relates back finding with respect to the statute of limitations. | SMB | 0.20 | 95.00 |
| 01/12/18 | Analyze correct amount of preference payments made to Catherine Martin; analyze strategy and handling of alter ego claims against Guyett and Spencer. | SMB | 0.90 | 427.50 |
| 01/16/18 | Telephone call with Keller Garrison re complaint against him and meeting to discuss same; analyze potential issues to discuss with Keller; analyze documents needed from client at our meeting at client offices. | SMB | 0.50 | 237.50 |
| 01/16/18 | Research and analyze case law and statutory authority re tolling attorney malpractice statute of limitations; prepare memo re same. | LR | 1.40 | 140.00 |
| 01/17/18 | Plan for meeting with Roger Bauby tomorrow. | SMB | 0.20 | 95.00 |
| 01/18/18 | Document inspection at the warehouse. | JRI | 9.00 | 4,950.00 |
| 01/18/18 | Final preparation for meeting with Roger Bauby by analyzing documents needed from Metro's warehouse and attend document inspection at the warehouse in San Bernardino including meetings with former Metro employees. | SMB | 10.20 | 4,845.00 |

# Exhibit A, Page 67

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 57 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 01/19/18 | Review and analyze sales goal worksheet found at storage. | MDL | 0.10 | 42.50 |
| 01/19/18 | Brief meeting with R. Heston re settlement meeting with Sinclair; draft and exchange email correspondence re same. | JCB | 0.30 | 172.50 |
| 01/19/18 | Analyze Rich Guyett's memorandum re development of web or internet retail business, which was provided by Garrison Keller yesterday. | SMB | 0.10 | 47.50 |
| 01/22/18 | Email to and from R. Goe re information on payments to Martins. | MDL | 0.10 | 42.50 |
| 01/22/18 | Further review and analysis of credit card charges by employees. | JRI | 3.00 | 1,650.00 |
| 01/22/18 | Analysis of credit card transactions by Guyet, Pat Martin, and others; draft memo to file re meetings on 1-18-18 at Metro's warehouse. | SMB | 0.70 | 332.50 |
| 01/23/18 | Research and analyze case law and statutory authority re tolling statute of limitations; prepare memo re same. | LR | 1.20 | 120.00 |
| 01/23/18 | Review research re: tolling statute of limitations on legal malpractice. | JRI | 0.30 | 165.00 |
| 01/23/18 | Attention to analysis of Pat Martin's credit card usage for purposes of drafting first amended complaint. | SMB | 0.10 | 47.50 |
| 01/24/18 | Telephone conference with M. Udem re extension of time to respond to insider complaint. | MDL | 0.10 | 42.50 |
| 01/24/18 | Review and exchange email correspondence with Sinclair counsel re settlement. | JCB | 0.20 | 115.00 |
| 01/24/18 | Telephone conference with Marriana Uden re: claims against Messrs. Pugh and Ogaz. | JRI | 0.20 | 110.00 |
| 01/24/18 | Analyze strategy and handling of settlement with Pat and Catherine Martin, Tom Ogaz, and Jason Pugh re credit card usage. | SMB | 0.20 | 95.00 |
| 01/24/18 | Telephone conference with Rob Goe re: claims against the Martins. | JRI | 0.20 | 110.00 |
| 01/24/18 | Conduct legal research re statute of limitations on malpractice claims against Lobb. | SMB | 0.50 | 237.50 |
| 01/25/18 | Analyze strategy and handling of amended complaint and claims against Sinclair, Seimer, Guyett, Martin; | SMB | 0.50 | 237.50 |
| 01/25/18 | Analyze communications with counsel for Pat and Catherine Martin re stipulation to extend time to respond to complaint. | SMB | 0.10 | 47.50 |
| 01/25/18 | Review stipulation for extension of time for the Martin defendants to respond to the complaint. | JRI | 0.20 | 110.00 |
| 01/25/18 | Review 2004 testimony of Jonathan Sinclair and research open source codes in preparation for settlement discussion. | JRI | 2.50 | 1,375.00 |
| 01/26/18 | Preparation for and participation in conference call with Sinclair and his re background facts and possible settlement; review strategy and next steps in light of same; prepare instructions to R. Ignatuk for follow-up. | JCB | 0.80 | 460.00 |
| 01/26/18 | Analyze correspondence from Sinclair's attorney re settlement negotiations and direct communications with Sinclair during same; analyze correspondence from Garrison Keller re meeting to discuss settlement. | SMB | 0.20 | 95.00 |
| 01/26/18 | Prepare for and conference call with James Bastian, John Sinclair and Richard Heston re: claims against Mr. Sinclair. | JRI | 1.50 | 825.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 58 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/29/18 | Review and analyze email correspondence from counsel to Lobb firm re dismissal of certain claims; review strategy options re same and prepare instructions to litigation team. | JCB | 0.20 | 115.00 |
| 01/29/18 | Analyze email from Mark Lobb's counsel requesting dismissal of punitive damages claims and extensions of time to respond to complaint (.10); prepare for call with Rich Guyett and  telephone call with Rich Guyett re settlement and his desire to retain counsel (.40). | SMB | 0.50 | 237.50 |
| 01/29/18 | Prepare for and telephone conference with Richard Guyett. | JRI | 0.40 | 220.00 |
| 01/30/18 | Conduct research re counsel for John Spencer and experience relating to litigation like this. | SMB | 0.10 | 47.50 |
| 01/30/18 | Telephone call to Craig Roeb, Lobb's counsel, in response to his email requesting that we dismiss punitive damages claims against Lobb; analyze strategy and handling of settlement negotiations with Lobb (.30); telephone call to counsel for John Spencer; analyze strategy of settlement negotiations with Spencer (.20). | SMB | 0.50 | 237.50 |
| 01/30/18 | Prepare for and telephone conference with Craig Roeb re:  claims against Mark Lobb. | JRI | 0.30 | 165.00 |
| 01/30/18 | Further evaluation of Pat Martin's and Garrison Keller's credit card charges in advance of meetings re:  same. | JRI | 0.80 | 440.00 |
| 01/30/18 | Telephone conference with counsel for John Spencer re:  case status. | JRI | 0.30 | 165.00 |
| 01/31/18 | Email to and from A. Rothman re extension of time for D. Guyett to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/31/18 | Telephone conference with H. Heffner re claims against C. Siemer. | MDL | 0.10 | 42.50 |
| 01/31/18 | Review and analyze correspondence from L. Bercovich re issues with accessing Metro files from Epicor. | MDL | 0.10 | 42.50 |
| 01/31/18 | Telephone conference with counsel for Mr. Siemer re:  status. | JRI | 0.20 | 110.00 |
| 02/01/18 | Review and analyze issues re payments made post-petition and what authority was obtained for such payments. | MDL | 0.60 | 285.00 |
| 02/01/18 | Review files for current Status Conference and update Stipulation to Extend Deadline for Defendant Denice Guyett to File Response to Complaint; compile final. | ELL | 0.30 | 75.00 |
| 02/01/18 | Draft Order Approving Stipulation to Extend Deadline for Defendant Denice Guyett to File Response to Complaint. | ELL | 0.20 | 50.00 |
| 02/01/18 | Review and update Stipulation to Extend Deadline for Defendant Jonathan Sinclair to File Response to Complaint; compile final. | ELL | 0.30 | 75.00 |
| 02/01/18 | Draft Order Approving Stipulation to Extend Deadline for Defendant Jonathan Sinclair to File Response to Complaint. | ELL | 0.20 | 50.00 |
| 02/01/18 | Prepare the Stipulation to Extend Deadline for Defendant Denice Guyett to File Response to Complaint and the proposed Order for electronic filing/uploading with the Court; prepare Judge's copies for submission to Chambers. | ELL | 0.30 | |
| 02/01/18 | Prepare the Stipulation to Extend Deadline for Defendant Jonathan | ELL | 0.30 | |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 59 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Sinclair to File Response to Complaint and the proposed Order for electronic filing/uploading with the Court; prepare Judge's copies for submission to Chambers. | | | |
| 02/01/18 | Create exhibits containing the largest credit card charges for defendants Ogaz, Turner, Richard Guyett, Fenesan, William Martin, Pugh, Siemer and Saiz. | JRI | 1.50 | 892.50 |
| 02/01/18 | Attention to emails from defendants' counsel re extensions of time to respond to complaint; analyze email from counsel for county of San Bernardino re amounts paid on certain properties. | SMB | 0.10 | 47.50 |
| 02/01/18 | Further analysis of unauthorized post-petition payments. | JRI | 1.50 | 892.50 |
| 02/01/18 | Revise stipulations of Defendants Pugh, Ogaz, Denice Guyett and Lobb to extend deadline to respond to the complaint, and multiple telephone discussions with opposing counsel for these defendants re: same. | JRI | 2.70 | 1,606.50 |
| 02/02/18 | Review and analyze issues re possible unauthorized post-petition transfers to insiders; prepare memo to file re same. | MDL | 1.30 | 617.50 |
| 02/02/18 | Review and analyze strategy options following meeting with Martin counsel; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 02/02/18 | Review and respond to email from A. Rothman, counsel to J. Sinclair and D. Guyett re lodgment of Orders related to Stipulations filed on February 1, 2018 and prepare response to R. Ignatuk re same. | ELL | 0.20 | 50.00 |
| 02/02/18 | Review entered Order Extending Deadline for Defendant Jonathan Sinclair to File Response to Complaint. | ELL | 0.10 | |
| 02/02/18 | Review entered Order Extending Deadline for Defendant Denice Guyett to File Response to Complaint. | ELL | 0.10 | |
| 02/02/18 | Meeting with counsel for Pat and Cathy Martin. | SMB | 0.80 | 380.00 |
| 02/02/18 | Review authority sent by Richard Heston regarding non-attorney executing a stipulation to extend time to respond to a complaint. | JRI | 0.40 | 238.00 |
| 02/02/18 | Review and respond to email from Jonathan Sinclair re: extension for Orcas and GS Soft to respond to the complaint. | JRI | 0.20 | 119.00 |
| 02/02/18 | Prepare for and meeting with Donald Reid re: claims against William and Catherine Martin. | JRI | 1.80 | 1,071.00 |
| 02/02/18 | Analyze emails from other counsel re insurance policies covering defendants. | SMB | 0.10 | 47.50 |
| 02/02/18 | Extensive analysis of William Martin's credit card expenditures and create master exhibit of questionable charges. | JRI | 2.40 | 1,428.00 |
| 02/05/18 | Update and prepare for final the Stipulation to Extend Deadline for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobb Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint. | ELL | 0.30 | 75.00 |
| 02/05/18 | Revise Order Extending Deadline for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobb Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint; prepare for final. | ELL | 0.20 | 50.00 |
| 02/05/18 | Prepare the Stipulation to Extend Deadline for Defendants Mark Lobb, | ELL | 0.30 | |

# Exhibit A, Page 70

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 60 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Lobb & Cliff, LLP, a/k/a Lobb Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint and the proposed Order for electronic filing/uploading with the Court; prepare Judge's copies for submission to Chambers. | | | |
| 02/05/18 | Further review of post-petition payments. | JRI | 0.60 | 357.00 |
| 02/05/18 | Exchange emails with counsel for Mark Lobb re: repsonsive pleading and review and execute stipulation to extend time for Mark Lobb to respond to the complaint. | JRI | 0.40 | 238.00 |
| 02/05/18 | Exchange emails with counsel for Denice Guyett re: settlement meeting. | JRI | 0.30 | 178.50 |
| 02/05/18 | Further analysis of credit card expenditures and expense reimbursements. | JRI | 3.50 | 2,082.50 |
| 02/06/18 | Email to and from N. Fransen re extension of time to respond to complaint for Spencer and related entities. | MDL | 0.10 | 47.50 |
| 02/06/18 | Review policy declarations for the Lobb E&O policy. | JRI | 0.20 | 119.00 |
| 02/06/18 | Telephone conference with counsel for John Spencer re: status and stip to extend time to respond. | JRI | 0.30 | 178.50 |
| 02/06/18 | Prepare document request to Jonathan Sinclair. | JRI | 1.20 | 714.00 |
| 02/07/18 | Review and execute stipulation to extend time for Spencer and others to respond to complaint. | MDL | 0.10 | 47.50 |
| 02/07/18 | Review and analyze no answer filed by GS Soft or Orcas. | MDL | 0.10 | 47.50 |
| 02/07/18 | Review and analyze issues and strategy re Sinclair in light of his desire to settle; telephone conference with his counsel re same; advise R. Ignatuk re same. | JCB | 0.60 | 387.00 |
| 02/07/18 | Prepare document reflecting Pat Martin credit card charges from 2012-2016 for purposes of sharing same for settlement negotiations with Pat and Cathy Martin. | SMB | 0.40 | 190.00 |
| 02/07/18 | Telephone conference with counsel for Denice Guyett re: settlement meeting. | JRI | 0.20 | 119.00 |
| 02/07/18 | Create spreadsheet of William Martin's credit card usage and draft email to Robert Goe re: same. | JRI | 0.30 | 178.50 |
| 02/07/18 | Analyze email exchanges with Jon Sinclair re production of documents and execution of his deposition transcript. | SMB | 0.10 | 47.50 |
| 02/07/18 | Exchange emails with Jon Sinclair re: document production. | JRI | 0.20 | 119.00 |
| 02/08/18 | Review and respond to email from Jon Sinclair re: deadlines for GS Soft and Orcas to respond to the complaint. | JRI | 0.20 | 119.00 |
| 02/08/18 | Prepare spreadsheets of Garrison Keller's credit card usage and draft email to Mr. Keller re: same. | JRI | 0.40 | 238.00 |
| 02/08/18 | Analyze emails from Jon Sinclair re settlement; analyze documents provided by Jon Sinclair re income of defendant Orcas LLC; analyze letter to Guyett re claims against him that trigger insurance coverage and consider whether we have any further duty to inform him of right to counsel prior to meeting with him without counsel. | SMB | 0.50 | 237.50 |
| 02/08/18 | Review and analysis of Orcas' financial documents and work on strategy | JRI | 0.80 | 476.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 61 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | for claims to pursue. | | | |
| 02/09/18 | Telephone conference with counsel for Denice Guyett re: settlement. | JRI | 0.40 | 238.00 |
| 02/09/18 | Review records of payments to Denice Guyett. | JRI | 0.30 | 178.50 |
| 02/09/18 | Telephone conference with Richard Guyett re: settlement. | JRI | 0.30 | 178.50 |
| 02/09/18 | Prepare for and telephone conference with Garrison Keller re: credit card charges. | JRI | 0.60 | 357.00 |
| 02/12/18 | Draft agenda for meeting with Denice Guyett and her counsel. | JRI | 1.20 | 714.00 |
| 02/12/18 | Telephone conference with counsel for Mr. Ogaz and Mr. Pugh re: credit card expenditures. | JRI | 0.20 | 119.00 |
| 02/12/18 | Analyze emails from Jon Sinclair re settlement; analyze strategy and handling of meeting with Rich Guyett, Ron Turner, and Denise Guyett; create, edit and revise spreadsheet showing all payments to Ron Turner from 2012 to 2016. | SMB | 0.50 | 237.50 |
| 02/13/18 | Further analysis of credit card charges by Charles Siemer. | JRI | 0.80 | 476.00 |
| 02/13/18 | Analyze Lobb's document production to determine Stacy Sinclair's attorneys' contact information for purposes of contacting her concerning accounting done during Jon Sinclair's divorce to determine Sinclair's net worth. | SMB | 0.20 | 95.00 |
| 02/13/18 | Meeting with Denice Guyett and her counsel. | JRI | 1.50 | 892.50 |
| 02/13/18 | Review entered Order Extending Deadline for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobb Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint. | ELL | 0.10 | |
| 02/13/18 | Telephone call with Rich Guyett and JRI re settlement and production of information and documents; analyze strategy and handling of further communications with Guyett. | SMB | 0.60 | 285.00 |
| 02/13/18 | Prepare for meeting with Denise Guyett and her counsel Anthony Rothman and draft agenda. | JRI | 2.20 | 1,309.00 |
| 02/14/18 | Telephone conference with Nathan Fransen re: settlement conference with John Spencer. | JRI | 0.20 | 119.00 |
| 02/14/18 | Draft tolling agreement with Charles Siemer re: post-petition transfers. | JRI | 0.60 | 357.00 |
| 02/14/18 | Further analysis of post-petition payments and draft memo re: same. | JRI | 0.80 | 476.00 |
| 02/14/18 | Analyze strategy and handling of settlement discussions with Lobb's attorneys, Spencer's attorneys, and Guyett. | SMB | 0.20 | 95.00 |
| 02/14/18 | Telephone conference with counsel for Mark Lobb re: settlement. | JRI | 0.30 | 178.50 |
| 02/14/18 | Draft comprehensive document regarding status of each defendant. | JRI | 3.50 | 2,082.50 |
| 02/15/18 | Review and analyze issues re post petition transfers and whether any new complaints must be filed. | MDL | 0.20 | 95.00 |
| 02/15/18 | Update the trustee re: case status. | JRI | 0.50 | 297.50 |
| 02/15/18 | Update James Bastian re: case status. | JRI | 0.20 | |
| 02/15/18 | Prepare for and telephone conference with Ronald Turner regarding credit card charges, cash reimbursement and claims against other | JRI | 2.50 | 1,487.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 62 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | defendants. | | | |
| 02/15/18 | Prepare for and telephone conference with Holly Heffner re:  claims against Charles Siemer. | JRI | 2.30 | 1,368.50 |
| 02/15/18 | Analyze emails from Jon Sinclair and his counsel re settlement offer for claims against Orcas, GS Soft, and Jon Sinclair. | SMB | 0.20 | 95.00 |
| 02/16/18 | Review research re:  malpractice statute of limitations and draft policy limits demand to the Lobb defendants. | JRI | 3.70 | 2,201.50 |
| 02/16/18 | Telephone conference with Brian Weiss and Adam Mieslik re:  shipping commander. | JRI | 0.30 | 178.50 |
| 02/16/18 | Analyze strategy and handling of claims against Ron Turner, Tom Ogaz, Jason Pugh, Pat Martin based on new information provided by Ron Turner (.20); analyze needed research into Bank of the West records re money paid to Ron Turner (.10); begin to analyze Bank of the West bank records re Ron Turner payments (.40); telephone call to Brian Weiss re questions relating to accounting (.10); draft email to trustee re obtaining banking records and canceled checks and analyze email from the trustee re CDs of bank records and canceled checks (.10); telephone call with B. Weiss, and Adam re source code for shipping commander (.30). | SMB | 1.20 | 570.00 |
| 02/16/18 | Draft email to Diane Stanwick re:  direct contact with Larry Perkins. | JRI | 0.10 | 59.50 |
| 02/20/18 | Telephone conference with Diane Stanfield re:  Larry Perkin's status as a director of Metro, draft email to the Trustee re:  same. | JRI | 0.30 | 178.50 |
| 02/20/18 | Continue drafting demand letter to Mark Lobb. | JRI | 3.50 | 2,082.50 |
| 02/20/18 | Analyze emails between counsel for Denise Guyett and J. Ignatuk and send email to staff re banking records and canceled checks needed to verify claims against Denise Guyett (.30); telephone conference with Jon Sinclair, Richard Heston, and Adam Meislik re Shipping Commander and My Ship Zone and finances of Orcas in the context of potential settlement discussions (1.40). | SMB | 1.70 | 807.50 |
| 02/20/18 | Draft email to Jonathan Sinclair re:  settlement. | JRI | 0.10 | 59.50 |
| 02/20/18 | Conference call with Jonathan Sinclair and Richard Heston re:  settlement. | JRI | 1.10 | 654.50 |
| 02/20/18 | Telephone conference with Adam Meislik re:  conference call with Jon Sinclair. | JRI | 0.10 | 59.50 |
| 02/20/18 | Review records provided by Denice Guyett and exchange emails with her counsel re:  same. | JRI | 0.30 | 178.50 |
| 02/20/18 | Review Gs Soft License agreements with Small Dog, LLC. | JRI | 0.30 | 178.50 |
| 02/21/18 | Review and analyze issues re dismissal of Turner and Keller. | MDL | 0.10 | 47.50 |
| 02/21/18 | Review and analyze status of settlement discussions with insider defendants; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 02/21/18 | Telephone conference with Garrison Keller re:  case resolution. | JRI | 0.20 | 119.00 |
| 02/21/18 | Analyze strategy and handling of settlement negotiations with Jon Sinclair and Orcas LLC. | SMB | 0.10 | 47.50 |
| 02/21/18 | Meeting with the Trustee re:  Jonathan Sinclair settlement and status re: | JRI | 0.40 | 238.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 63 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | other defendants. | | | |
| 02/21/18 | Exchange emails with counsel for Denice Sinclair re: settlement. | JRI | 0.30 | 178.50 |
| 02/21/18 | Analyze Metro's banking records at Bank of the West re payment of 80,000 that forensic accountant attributed to Ron Turner. | SMB | 0.60 | 285.00 |
| 02/21/18 | Analyze Metro's Bank of the West records and check images for documents supporting any payments made to Denise Guyett. | SMB | 1.10 | 522.50 |
| 02/21/18 | Prepare for and telephone conference with Jon Sinclair and Richard Heston re: settlement. | JRI | 0.50 | 297.50 |
| 02/22/18 | Attend conference with Rich Guyett regarding factual knowledge concerning allegations in complaint. | SMB | 0.70 | 332.50 |
| 02/22/18 | Prepare for and meeting with Richard Guyett. | JRI | 3.70 | 2,201.50 |
| 02/23/18 | Review and analyze information provided by R. Guyett. | MDL | 0.20 | 95.00 |
| 02/23/18 | Prepare for and conference call with Jason Pugh and Marianna Udem re: credit card charges. | JRI | 1.20 | 714.00 |
| 02/23/18 | Review and respond to email from counsel for mark Lobb re: mediation. | JRI | 0.20 | 119.00 |
| 02/23/18 | Draft memorandum re: meeting with Richard Guyett. | JRI | 0.70 | 416.50 |
| 02/27/18 | Review and analysis of declaration of John Spencer re: expense reimbursements constituting compensation, analysis of Mr. Spencer's reimbursements. | JRI | 1.70 | 1,011.50 |
| 02/27/18 | Draft memo re: status of each defendant. | JRI | 2.60 | 1,547.00 |
| 02/27/18 | Continue drafting Lobb demand letter. | JRI | 2.40 | 1,428.00 |
| 02/28/18 | Review and analysis of claims against John Spencer, work on settlement strategy. | JRI | 0.20 | 119.00 |
| 02/28/18 | Exchange emails with Jonathan Sinclair re: settlement. | JRI | 0.20 | 119.00 |
| 02/28/18 | Review and analyze issues re corporate status of debtor as S corp or C corp and reporting of income by J. Spencer. | MDL | 0.20 | 95.00 |
| 02/28/18 | Conduct legal research re case law supporting conclusion that reasonable equivalent value must come from the transferee to the transferor in order to prevent finding of fraudulent transfer. | SMB | 0.40 | 190.00 |
| 02/28/18 | Meeting with the Trustee re: claims against John Spencer. | JRI | 0.30 | 178.50 |
| 02/28/18 | Analysis of additional fraudulent transfer claims that can be asserted against Mr. Spencer based upon 11 USC 544(b). | JRI | 2.20 | 1,309.00 |
| 02/28/18 | Review and analyze issues related to amendment to operative complaint to include additional claims for relief for avoidance of fraudulent transfers pursuant to the Federal Debt Collection Act and the Internal Revenue Code. | RO | 2.80 | 1,190.00 |
| 02/28/18 | Meeting with the Trustee regarding settlement with Jon Sinclair and Orcas, and claims against Denice Guyett. | JRI | 0.40 | 238.00 |
| 02/28/18 | Prepare settlement agreement with Richard Guyett. | JRI | 1.40 | 833.00 |
| 02/28/18 | Telephone conference with counsel for Denice Guyett re: settlement. | JRI | 0.10 | 59.50 |
| 02/28/18 | Revise settlement agreement with Ronald Turner. | JRI | 0.20 | 119.00 |

# Exhibit A, Page 74

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 64 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/28/18 | Prepare for and telephone conference with Richard Guyett re: settlement. | JRI | 0.50 | 297.50 |
| 02/28/18 | Review recent case law regarding fraudulent transfer. | JRI | 0.60 | 357.00 |
| 03/01/18 | Conduct research re: enforce of illegal contract intended to defraud third party. | JRI | 1.60 | 952.00 |
| 03/01/18 | Draft policy limits demand letter to counsel for Mark Lobb. | JRI | 4.50 | 2,677.50 |
| 03/01/18 | Telephone conference with Marianna Udem re: settlement with Jason Pugh. | JRI | 0.20 | 119.00 |
| 03/01/18 | Conduct research re: conflicts of interest constituting legal malpractice. | JRI | 0.60 | 357.00 |
| 03/01/18 | Draft email to counsel for Mark Lobb re: request for invoices. | JRI | 0.30 | 178.50 |
| 03/02/18 | Exchange emails with Robert Goe re: tolling agreement and stipulation to extend response date. | JRI | 0.20 | 119.00 |
| 03/02/18 | Analyze potential statute of limitations defenses on claims against Lobb. | SMB | 0.20 | 95.00 |
| 03/02/18 | Draft settlement agreement with Jonathan Sinclair and Orcas. | JRI | 1.20 | 714.00 |
| 03/02/18 | Continue drafting demand letter to the Lobb carrier. | JRI | 3.60 | 2,142.00 |
| 03/02/18 | Conduct extensive research re: tolling the statute of limitations on legal malpractice under CCP section 340.6. | JRI | 3.50 | 2,082.50 |
| 03/05/18 | Review Tom Ogaz's expense reports. | JRI | 0.40 | 238.00 |
| 03/05/18 | Conduct research re: tolling of the statute of limitations under CCP 340.6. | JRI | 1.40 | 833.00 |
| 03/05/18 | Prepare for and telephone conference with Thomas Ogaz and Marianna Udem re: settlement. | JRI | 0.60 | 357.00 |
| 03/05/18 | Telephone call with Brian Weiss re pre-2012 financial data for debtor and whether he can say without further analysis what caused the debtor to go into bankruptcy. | SMB | 0.20 | 95.00 |
| 03/05/18 | Analyze strategy and handling of Lobb's threatened 12b6 motion that does not include statute of limitations defenses. | SMB | 0.20 | 95.00 |
| 03/05/18 | Revise Jonathan Sinclair settlement agreement and draft email to Mr. Sinclair re: same. | JRI | 0.50 | 297.50 |
| 03/05/18 | Analyze, edit, and revise demand letter to Lobb, continue to analyze claims against Lobb including best arguments pursuant to statute of limitations and other timing defenses. | SMB | 1.80 | 855.00 |
| 03/05/18 | Continue drafting Lobb demand letter. | JRI | 3.80 | 2,261.00 |
| 03/06/18 | Prepare for and telephone conference with counsel for John Spencer re: settlement. | JRI | 1.20 | 714.00 |
| 03/06/18 | Exchange emails with counsel for Mark Lobb re: mediation. Call to JAMS re: availability of Alex Polski. Review JAMS and ADR websites for potential mediators. | JRI | 0.80 | 476.00 |
| 03/06/18 | Continue drafting policy limits demand re: Mark Lobb. | JRI | 1.70 | 1,011.50 |
| 03/06/18 | Continue research of case law discussing the scope of CCP section 340.6 and facts that will toll the statute of limitations and draft memorandum re: same. | JRI | 3.00 | 1,785.00 |
| 03/06/18 | Review and respond to email from counsel for Mark Lobb re: mediation. | JRI | 0.20 | 119.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 65 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/06/18 | Analysis of the status of settlement discussions with all defendants and prepare email to the Trustee re: same. | JRI | 0.70 | 416.50 |
| 03/06/18 | Analyze law relating to statute of limitations for claims against attorney for professional negligence and application to aiding and abetting claim against Lobb. | SMB | 0.20 | 95.00 |
| 03/07/18 | Review, revise and finalize the Stipulation to Extend for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobb Cliff & Lester, LLP, a/k/a  & Plewe, LLP to File Response to Complaint. | LEC | 0.50 | 125.00 |
| 03/07/18 | Review, revise and finalize the Order approving the Stipulation to Extend for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobbe Cliff & Lster, LLP, a/k/a Lobb &  Plewe, LLP to File Response to Complaint. | LEC | 0.30 | 75.00 |
| 03/07/18 | Prepare the Stipulation to Extend for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobbe Cliff & Lester, LLP, a/k/a  &  Plewe, LLP to File Response to Complaint and the Order approving the Stipulation for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 03/07/18 | Review and analyze issues and strategy re  mediation and settlement with Lobb and Cliff; prepare instructions to R. Ignatuk re demand. | JCB | 0.40 | 258.00 |
| 03/07/18 | Review and analyze issues and strategy re Martin claims and possible resolution of same; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 03/07/18 | Review and analyze bios of proposed mediators (per R. Ignatuk request); draft documents. | RSH | 0.50 | 322.50 |
| 03/07/18 | Revise policy limits demand and forward to the Trustee for review. | JRI | 1.30 | 773.50 |
| 03/07/18 | Meeting with the Trustee re: status of settlement discussions. | JRI | 0.20 | 119.00 |
| 03/07/18 | Draft email to Robert Goe re: status of information regarding Mr. Martin's credit card usage. | JRI | 0.10 | 59.50 |
| 03/07/18 | Prepare stipulation for extension of time for the Lobb defendants to respond to the complaint. | JRI | 0.40 | 238.00 |
| 03/07/18 | Research "reasonably equivalent value paid by someone other than the trustee. | JRI | 0.50 | 297.50 |
| 03/07/18 | Provide status to James Bastian of settlement discussions with all defendants. | JRI | 0.80 | |
| 03/07/18 | Continue drafting Richard Guyett settlement agreement. | JRI | 1.50 | 892.50 |
| 03/07/18 | Draft email to the Trustee re: mediation with the Lobb firm. | JRI | 0.20 | 119.00 |
| 03/07/18 | Evaluate mediators proposed by counsel for Mark Lobb, coordinate availability of all potential attendees and exchange emails with opposing counsel re: selection of mediator and proposed date. | JRI | 2.30 | 1,368.50 |
| 03/07/18 | Exchange emails with counsel for Tom Ogaz re: extension of time to respond to the complaint. | JRI | 0.20 | 119.00 |
| 03/07/18 | Review and respond to email from Mr. Sinclair's counsel re: settlement agreement, revise settlement agreement. | JRI | 0.40 | 238.00 |
| 03/07/18 | Analyze draft letter to Lobb's counsel demanding policy limits and provide revisions re same. | SMB | 0.20 | 95.00 |

# Exhibit A, Page 76

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 66 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/08/18 | Review of files for status of entry of the order extending the time for the Lobb parties to respond, prepare report to R. Ignatuk regarding same. | LEC | 0.10 | |
| 03/08/18 | Organize documents for the D&O action. | LEC | 1.30 | |
| 03/08/18 | Review, revise and update the Settlement Agreement with R. Guyett. | LEC | 0.30 | 75.00 |
| 03/08/18 | Review, revise and update the Settlement Agreement with R. Turner. | LEC | 0.30 | 75.00 |
| 03/08/18 | Review and provide revisions to release agreement with Turner. | MDL | 0.20 | 95.00 |
| 03/08/18 | Review and analyze draft of Lobb policy limits demand; review potential issues re same; prepare instructions to R. Ignatuk re same. | JCB | 0.70 | 451.50 |
| 03/08/18 | Review and analyze draft form settlement agreements related to recent settlements; prepare instructions to R. Ignatuk re provisions to include in same. | JCB | 0.50 | 322.50 |
| 03/08/18 | Review and respond to email from Counsel for Jon Sinclair re:  settlement agreement. | JRI | 0.20 | 119.00 |
| 03/08/18 | Review and respond to email from counsel for Mark Lobb re:  mediation. | JRI | 0.20 | 119.00 |
| 03/08/18 | Review and analyze numerous communications re settlement, insurance, etc.; discuss with the Trustee. | RSH | 0.60 | 387.00 |
| 03/08/18 | Revise Denice Guyett settlement agreement. | JRI | 0.50 | 297.50 |
| 03/08/18 | Revise Richard Guyett settlement agreement. | JRI | 0.60 | 357.00 |
| 03/08/18 | Draft Ronald Turner settlement Agreement. | JRI | 0.50 | 297.50 |
| 03/08/18 | Revise Garrison Keller settlement agreement. | JRI | 0.40 | 238.00 |
| 03/08/18 | Analyze operative complaint and exhibits thereto to determine which claims against William Pat Martin cover his malfeasance in taking money from Metro; analyze audit reports sent by Brian Weiss re cause of debtors' financial demise. | SMB | 0.40 | 190.00 |
| 03/08/18 | Continue drafting Richard Guyett settlement agreement. | JRI | 1.60 | 952.00 |
| 03/08/18 | Draft Jason Pugh settlement agreement. | JRI | 0.40 | 238.00 |
| 03/08/18 | Review and respond to email from counsel for Mark Lobb re: mediation. | JRI | 0.20 | 119.00 |
| 03/09/18 | Draft email correspondence to R. Goe re follow-up re settlement with Martin parties. | JCB | 0.20 | 129.00 |
| 03/09/18 | Draft email to the Trustee re:  Jason Pugh settlement agreement. | JRI | 0.10 | 59.50 |
| 03/09/18 | Telephone conference with Garrison Keller re:  settlement agreement, draft email to Mr. Keller re:  same. | JRI | 0.20 | 119.00 |
| 03/09/18 | Revise Jon Sinclair settlement agreement and draft email to Mr. Heston and Mr. Sinclair re:  same. | JRI | 0.70 | 416.50 |
| 03/09/18 | Exchange emails with Marianna Udem re:  Jason Pugh settlement agreement. | JRI | 0.20 | 119.00 |
| 03/09/18 | Review bills from Mark Lobb for reference to Spencer related entities in 2015. | JRI | 0.80 | 476.00 |
| 03/09/18 | Telephone conference with Ronald Turner re:  settlement agreement and prepare email to Mr. Turner re:  same. | JRI | 0.20 | 119.00 |
| 03/09/18 | Draft email to Marianna Udem re:  Jason Pugh settlement agreement. | JRI | 0.10 | 59.50 |

### Shulman Hodges & Bastian LLP

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | | Page 67 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/09/18 | Further review of client file in preparation of mediation. | JRI | 1.50 | 892.50 |
| 03/09/18 | Analyze Lobb's billing statement for September 2015 re numerous entities created for benefit of Spencer and Guyett and whether such work could extend the statute of limitations as to claims arising from creation of such entities. | SMB | 0.40 | 190.00 |
| 03/09/18 | Draft email to counsel for Denice Guyett re:  settlement agreement. | JRI | 0.10 | 59.50 |
| 03/12/18 | Exchange emails with counsel for Jason Pugh re:  settlement agreement, revise settlement agreement. | JRI | 0.50 | 297.50 |
| 03/12/18 | Review answer to complaint by Spencer et al. | JRI | 0.70 | 416.50 |
| 03/13/18 | Work on the binder of exhibits for the Omnibus 9019 Motion as to four settlements with directors/officers or insiders of the Debtor. | LEC | 0.30 | 75.00 |
| 03/13/18 | Revise Sinclar and Orcas settlement agreement, draft email to Sinclair and Heston re:  same. | JRI | 0.40 | 238.00 |
| 03/14/18 | Review and analyze issues re seeking approval of pending settlements; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 03/14/18 | Analyze email from Lobb's counsel re caselaw relating to defense of in pari delicto and claiming that same is dispositive of the claims against Lobb; analyze caselaw cited by Lobb's counsel (1.30); conference with trustee re payment terms of settlement agreement with Jon Sinclair (.20); draft email to Jon Sinclair and his counsel re trustee's approval of payment terms stated in most recent draft of settlement agreement (.10). | SMB | 1.60 | 760.00 |
| 03/15/18 | Begin draft of the Omnibus Motion to approve the settlement agreements with Sinclair, Orcas, LLC, R Turner, G Keller, D Guyett, J Pugh (Insider Action). | LEC | 2.40 | 600.00 |
| 03/15/18 | Work on the binder of exhibits for the Declaration of L. Bui in support of the 9019 Motion with defendants (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh (Insider Action). | LEC | 0.30 | 75.00 |
| 03/15/18 | Gather five settlement agreements, draft emails to settling parties or their counsel (.60) and assist in preparation of 9019 motion (1.00). | JRI | 1.60 | 952.00 |
| 03/15/18 | Review and analysis of email from Kristen McCulloch re:  intention of filing 12(b)(6) motion based upon in pari delicto; review allegations of the complaint regarding possible alter ego assertions against Mr. Spencer; conduct research re:  every case in the 9th Circuit that discusses the "sole actor exception" to the "adverse interest exception" to imputation and draft memorandum and develop arguments in response to in pari delicto defense. | JRI | 6.50 | 3,867.50 |
| 03/15/18 | Continue to analyze Lobb's in pari delicto defense and its exceptions of adverse actions and one sole actor. | SMB | 0.70 | 332.50 |
| 03/16/18 | Continue work on drafting the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, including | LEC | 0.50 | 125.00 |

## Exhibit A, Page 78

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 68 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | providing a summary of the complex complaint; draft the Declarations of L. Bui and R. Ignatuk in support. | | | |
| 03/16/18 | Review and analyze issues raised by Lobb re in pari delicto. | MDL | 0.20 | 95.00 |
| 03/16/18 | Draft email to Holly Heffner re: early meeting of counsel. | JRI | 0.10 | 59.50 |
| 03/16/18 | Review prior research re: unclean hands affirmative defense. | JRI | 0.50 | 297.50 |
| 03/16/18 | Analyze one sole actor and adverse action exceptions to in pari delicto defense presented by Lobb (.50); analyze further email from Lobb's counsel re same (.20); telephone conference with Lobb's counsel re same (.10); analyze additional emails from Lobb's counsel re same and J. Ignatuk responding to same (.20); conduct legal research re timing of amendment to complaint under FRCP 15 where there are multiple defendants and only one has answered (.90). | SMB | 1.90 | 902.50 |
| 03/16/18 | Review and respond to email from Kristen McCulloch re: in pari delicto. | JRI | 0.20 | 119.00 |
| 03/16/18 | Review research re: right to amend without leave under Rule 15. | JRI | 0.20 | 119.00 |
| 03/16/18 | Telephone conference with Kristen McCulloch re: 12(b)(6) motion. | JRI | 0.20 | 119.00 |
| 03/16/18 | Telephone conference with Rob Goe re: rule 26 meeting. | JRI | 0.10 | 59.50 |
| 03/16/18 | Review email from Kristen McCulloch re: 12(b)(6) motion. | JRI | 0.10 | 59.50 |
| 03/16/18 | Draft email to Kristen McCulloch re: meet and confer re: 12(b)(6) motion. | JRI | 0.70 | 416.50 |
| 03/16/18 | Draft email to the trustee re: the Lobb defendants' possible 12(b)(6) motion. | JRI | 0.50 | 297.50 |
| 03/16/18 | Consider strategy and handling of meet and confer with Lobb's counsel re motion to dismiss and threat of Rule 11 sanctions motion. | SMB | 0.10 | 47.50 |
| 03/16/18 | Draft email to counsel for Cherly Kaufman re: early meeting of counsel. | JRI | 0.20 | 119.00 |
| 03/16/18 | Analyze emails from Kaufman's counsel re responding to complaint and attending Rule 26 conference. | SMB | 0.10 | 47.50 |
| 03/16/18 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.30 | 178.50 |
| 03/16/18 | Review and analyze issues relating to in paridolects defense and impact of relevant case law. | RSH | 0.90 | 580.50 |
| 03/19/18 | Discuss with Blytheco and Epicor request for documents. | MDL | 0.10 | 47.50 |
| 03/19/18 | Continue drafting the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, Declarations of L. Bui and R. Ignatuk in support. | LEC | 2.10 | 525.00 |
| 03/19/18 | Analyze need to obtain documents from Blytheco and Epicore relating to APE Global and SGIG in light of settlement talks with Sinclair and Guyett. | SMB | 0.20 | 95.00 |
| 03/19/18 | Telephone conference with counsel for Mark Lobb re: 12(b)(6) motion. | JRI | 0.20 | 119.00 |
| 03/19/18 | Review authority cited by counsel for Mark Lobb re: imputation. | JRI | 0.30 | 178.50 |
| 03/19/18 | Telephone conference with Lobb's counsel re meet and confer re Lobb's motion to dismiss based on one sole actor exception, mediation, and Rule | SMB | 0.40 | 190.00 |

# Exhibit A, Page 79

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 69 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | 26 conference (.2); analyze strategy and handling of additional research to conduct re one sole actor exception (.2). | | | |
| 03/19/18 | Preliminary review of credit card statements for Spencer and Siemer. | JRI | 0.40 | 238.00 |
| 03/19/18 | Prepare initial disclosures. | JRI | 5.50 | 3,272.50 |
| 03/20/18 | Review and analysis of answer to the complaint by Kauffman and Fenesan. | JRI | 0.40 | 238.00 |
| 03/20/18 | Prepare for early meeting counsel including review file for preparation of initial disclosures. | JRI | 2.50 | 1,487.50 |
| 03/20/18 | Review, revise and substantially update the 9019 motion re insider defendant settlements. | JRI | 3.20 | 1,904.00 |
| 03/20/18 | Begin to prepare for Rule 26 conference with other counsel and parties. | SMB | 1.60 | 760.00 |
| 03/20/18 | Draft email to all counsel re:  early meeting of counsel. | JRI | 0.10 | 59.50 |
| 03/20/18 | Review credit card statements produced by American Express. | JRI | 0.60 | 357.00 |
| 03/21/18 | Review and provide comments re motion to approve settlement with Sinclair, Pugh, and D. Guyett. | MDL | 0.20 | 95.00 |
| 03/21/18 | Analyze emails from Lobb's counsel re participation in early meeting of counsel. | SMB | 0.10 | 47.50 |
| 03/21/18 | Attend early meeting of counsel re Rule 26 discovery; analyze strategy and handling of points of disagreement relating to timing of initial disclosures. | SMB | 1.30 | 617.50 |
| 03/21/18 | Exchange emails with Kristen McCulloch re:  early meeting of counsel. | JRI | 0.20 | 119.00 |
| 03/21/18 | Prepare for and conduct early meeting of counsel. | JRI | 3.50 | 2,082.50 |
| 03/22/18 | Respond to email from Jonathan Sinclair re:  9019 motion. | JRI | 0.10 | 59.50 |
| 03/22/18 | Research and develop argument re:  disinterested shareholders as decision makers under Corp Code section 310. | JRI | 1.70 | 1,011.50 |
| 03/22/18 | Analyze Kaufman and Fenesan's answer (.30); analyze Spencer and his entities' answer (.40); analyze email from Lobb's counsel re settlements with other defendants and notice of intent to file motion to dismiss prior to mediation (.10); telephone call to Lobb's counsel re same (.10); analyze Richard Guyett's expected testimony in support of Metro's claims and against other defendants and analyze arguments to defeat Lobb's in pari delicto defense (.80). | SMB | 1.70 | 807.50 |
| 03/22/18 | Analyze defense of unclean hands to in pari delicto defense proposed by Lobb (.60); telephone conference with Spencer's counsel re resolution and possibility of mediation and analyze attorney's attempt to use in pari delicto defense when he gave bad legal advice leading to the alleged illegal conduct (.20). | SMB | 0.80 | 380.00 |
| 03/22/18 | Review and respond to email from Kristen McCulloch re:  dismissals of certain defendants. | JRI | 0.20 | 119.00 |
| 03/22/18 | Extensive additional research re:  responses to sole actor exception to in pari delicto. | JRI | 5.00 | 2,975.00 |
| 03/22/18 | Review emails from all counsel re:  service via email, revise master chart. | JRI | 0.80 | 476.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 70 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/23/18 | Review and analysis of Metro's historical stock ledger. | JRI | 0.40 | 238.00 |
| 03/23/18 | Telephone call to Lobb's counsel re meet and confer on motion to dismiss based on in pari delicto; continue to analyze arguments that could defeat Lobb's in pari delicto defense. | SMB | 0.40 | 190.00 |
| 03/26/18 | Review and analyze issues and concerns re Guyette settlement and future payments. | JCB | 0.30 | 193.50 |
| 03/26/18 | Review, revise and finalize with all Declarations and Exhibits the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh; Declarations of L. Bui and R. Ignatuk. | LEC | 1.70 | 425.00 |
| 03/26/18 | Draft the summary attachment for the Notice of Opportunity to Request a Hearing on the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh. | LEC | 0.80 | 200.00 |
| 03/26/18 | Work on service for the Notice of Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh. | LEC | 1.00 | |
| 03/26/18 | Prepare for and telephone conference with Kristen McColloch re: 12(b)(6) motion. | JRI | 0.80 | 476.00 |
| 03/26/18 | Prepare joint status report. | JRI | 2.50 | 1,487.50 |
| 03/26/18 | Revise 9019 motion. | JRI | 0.50 | 297.50 |
| 03/26/18 | Telephone conference with Lobb's counsel re meet and confer re Lobb's proposed motion to dismiss; analyze lengthy email from Lobb's counsel re meet and confer on motion to dismiss and anti-SLAP motion. | SMB | 0.40 | 190.00 |
| 03/27/18 | Update the Notice of the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and J. Ronald Ignatuk in Support. | LEC | 0.30 | 75.00 |
| 03/27/18 | Work on service for the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector. | LEC | 0.30 | |
| 03/27/18 | Briefly analyze Bank of America banking records produced by BofA and Merril Lynch. | SMB | 0.10 | 47.50 |
| 03/27/18 | Review service and responsive pleading status of all defendants, and | JRI | 3.00 | 1,785.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 71 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | prepare status conference statement and multiple attachments. | | | |
| 03/27/18 | Further research re: in pari delicto defense raised by the Lobb defendants. | JRI | 2.00 | 1,190.00 |
| 03/27/18 | Revise joint status report, and draft email to all counsel re: same. | JRI | 0.70 | 416.50 |
| 03/27/18 | Edit and revise attachments to joint status report following early meeting of counsel. | SMB | 0.30 | 142.50 |
| 03/28/18 | Review, revise and finalize the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and J. Ronald Ignatuk in Support. | LEC | 1.10 | 275.00 |
| 03/28/18 | Preliminary review of the Lobb defendants' 12(b)(6) motion. | JRI | 0.50 | 297.50 |
| 03/28/18 | Analyze Lobb's motion to dismiss and motion to strike (Anti-SLAPP) (1.7); prepare for and attend office conference with Cathy and Pat Martin and their attorneys re factual background re payments and credit card charges (2.4). | SMB | 4.10 | 1,947.50 |
| 03/28/18 | Prepare for and meeting with the Martin defendants re: settlement. | JRI | 3.00 | 1,785.00 |
| 03/28/18 | Review and analysis of 12(b)(6) motion filed by the Lobb defendants, list issues for response and commence review of cited cases. | JRI | 5.00 | 2,975.00 |
| 03/28/18 | Exchange emails with opposing counsel re: joint status report. | JRI | 0.20 | 119.00 |
| 03/29/18 | Numerous communications with opposing counsel and numerous revisions to the joint status report, finalize the report and instruct re: filing. | JRI | 3.00 | 1,785.00 |
| 03/29/18 | Continue to analyze arguments to defeat Lobb's motion to dismiss and conduct legal research re same. | SMB | 1.30 | 617.50 |
| 03/29/18 | Review 9019 motion. | JRI | 0.30 | 178.50 |
| 03/29/18 | Revise settlement agreement with Richard Guyett and draft email to the Trustee re: same. | JRI | 1.70 | 1,011.50 |
| 03/29/18 | Conduct research re: adverse domination response to in pari delicto defense. | JRI | 3.50 | 2,082.50 |
| 03/29/18 | Analyze correspondence from defendants' counsel re changes to joint status conference; draft email to Lobb's counsel re stipulation to take motion to dismiss off calendar if we file an amended complaint. | SMB | 0.40 | 190.00 |
| 03/29/18 | Continue to analyze arguments in opposition to Lobb's motion to dismiss. | SMB | 0.40 | 190.00 |
| 03/30/18 | Update and finalize the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and J. Ronald Ignatuk in Support. | LEC | 0.30 | 75.00 |
| 03/30/18 | File the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 | LEC | 0.10 | |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 72 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and J. Ronald Ignatuk in Support. | | | |
| 03/30/18 | Prepare for service the Notice of Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, file the Notice with the Court. | LEC | 1.50 | |
| 03/30/18 | Continue research re: in pari delicto and adverse domination theories for opposition to the Lobb 12(b)(b)(6) motion. | JRI | 4.50 | 2,677.50 |
| 03/30/18 | Continue to analyze arguments in opposition to Lobb's motion to dismiss. | SMB | 0.30 | 142.50 |
| 04/02/18 | Analyze email from Lobb's counsel re amending complaint and threatened Rule 11 motion for sanctions if Trustee does not dismiss Lobb. | SMB | 0.10 | 47.50 |
| 04/02/18 | Draft opposition to the Lobb Defendants 12(b)(6) motion and demand letter to counsel for the Lobb defendants. | JRI | 8.50 | 5,057.50 |
| 04/03/18 | Prepare for and conference call with counsel for Mr. Siemer re: settlement. | JRI | 1.60 | 952.00 |
| 04/03/18 | Further review of the Lobb defendants' 12(b)(b)(6) motion and case law cited therein. | JRI | 1.50 | 892.50 |
| 04/03/18 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.20 | 119.00 |
| 04/03/18 | Further research re: in pari delicto and draft mediation brief. | JRI | 6.00 | 3,570.00 |
| 04/04/18 | Complete mediation brief. | JRI | 4.50 | 2,677.50 |
| 04/04/18 | Continue preparing the opposition to the Lobb parties' motion to dismiss. | JRI | 1.50 | 892.50 |
| 04/04/18 | Draft modification to the Charles Siemer Tolling Agreement. | JRI | 0.50 | 297.50 |
| 04/04/18 | Detailed analysis of Thomas Olgz's expense reimbursement documents and credit card statements. | JRI | 1.30 | 773.50 |
| 04/05/18 | Further review of Tom Ogaz's credit card charges and expense reports. | JRI | 1.00 | 595.00 |
| 04/05/18 | Review tolling agreement with Charles Siemer and draft email to counsel re: same. | JRI | 0.50 | 297.50 |
| 04/05/18 | Continue reviewing case law re: in pari delicto and draft opposition to the the Lobb 12(b)(6) motion. | JRI | 3.00 | 1,785.00 |
| 04/05/18 | Prepare for and telephone conference with counsel for Thomas Ogaz re: credit card charges. | JRI | 0.70 | 416.50 |
| 04/06/18 | Draft opposition to Lobb 12(b)(6) motion. | JRI | 2.20 | 1,309.00 |
| 04/06/18 | Further research re: public policy arguments against application of in pari delicto when attorney is in delicto. | JRI | 2.50 | 1,487.50 |
| 04/06/18 | Telephone conference with Nathan Fransen re: 12(b)(6) motion. | JRI | 0.20 | 119.00 |
| 04/08/18 | Further research for exceptions to the application of in pari delicto, draft opposition to the Lobb 12(b)(6) motion. | JRI | 5.00 | 2,975.00 |

# Exhibit A, Page 83

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 73 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/09/18 | Review and analyze issues and strategy in preparation for mediation; review recent case law re possible alternative theories against Lobb; prepare instructions to R. Ignatuk re same. | JCB | 1.00 | 645.00 |
| 04/09/18 | Review and analyze correspondence and quote from Blytheco on records request. | MDL | 0.20 | 95.00 |
| 04/09/18 | Conduct legal research of Lobb's legal authority supporting argument that Trustee's claims against Lobb are subject to special motion to strike (SLAPP). | SMB | 3.00 | 1,425.00 |
| 04/09/18 | Analyze strategy and handling of arguments in opposition to special motion to strike (Anti SLAPP). | SMB | 0.30 | 142.50 |
| 04/09/18 | Analyze strategy and handling of dismissal of Tom Ogaz based on production of 2015 credit card statements. | SMB | 0.10 | 47.50 |
| 04/09/18 | Review and analyze mediation briefs to prepare for mediation; work on strategy and prepare instructions to R. Ignatuk; re handling. | RSH | 1.10 | 709.50 |
| 04/09/18 | Continue drafting opposition to 12(b)(6) and anti-SLAPP motions. | JRI | 7.50 | 4,462.50 |
| 04/10/18 | Preparation for and attendance at mediation of claims against Lobb firm. | JCB | 7.00 | 4,515.00 |
| 04/10/18 | Continue drafting opposition to the Lobb defendants' 12(b)(6) motion. | JRI | 3.00 | 1,785.00 |
| 04/10/18 | Analyze documents relating to Lobb trust account balances and repayment of funds to Metro and draft email to the trustee re same for use in mediation today. | SMB | 0.60 | 285.00 |
| 04/10/18 | Attend mediation with the Lobb defendants. | JRI | 8.00 | 4,760.00 |
| 04/10/18 | Draft argument in opposition to Lobb's special motion to strike (anti-SLAPP) and conduct legal research re same. | SMB | 3.80 | 1,805.00 |
| 04/10/18 | Review and analyze case law and statutory authority re in pari delicto defense for use at mediation (.6), draft memorandum to file re same (.3). | KWG | 0.90 | 427.50 |
| 04/11/18 | Analyze transcript of John Spencer's 2004 examination for evidence supporting opposition to Lobb's anti-SLAPP motion. | SMB | 0.90 | 427.50 |
| 04/11/18 | Telephone call to Nathan Fransen, counsel for John Spencer, re whether his client will sign declaration to be used in opposition to Lobb's anti-SLAPP motion. | SMB | 0.10 | 47.50 |
| 04/11/18 | Draft my declaration in support of opposition to anti-slapp motion and gather exhibits pertaining to same and supporting argument that Metro has reasonable probability of prevailing on the merits against Lobb. | SMB | 3.40 | 1,615.00 |
| 04/11/18 | Draft declaration of John Spencer in support of opposition to Lobb's anti-SLAPP motion. | SMB | 1.70 | 807.50 |
| 04/11/18 | Continue to draft opposition to Lobb's anti-SLAPP motion. | SMB | 0.60 | 285.00 |
| 04/11/18 | Draft opposition to the Lobb 12(b)(6) motion. | JRI | 10.00 | 5,950.00 |
| 04/11/18 | Analyze email from Spencer's counsel re draft declaration for his client to sign re facts supporting opposition to Lobb's anti-SLAPP motion. | SMB | 0.10 | 47.50 |
| 04/11/18 | Analyze ability to amend complaint to add causes of action against Lobb and timing for same. | SMB | 0.20 | 95.00 |
| 04/11/18 | Analyze strategy and handling of amended complaint to allege additional | SMB | 1.00 | 475.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 74 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | facts concerning Lobb's liability, including IRS claims under section 544(b). | | | |
| 04/11/18 | Draft email to Spencer's counsel re draft declaration for Spencer that we will use in opposition to Lobb's anti-SLAPP motion. | SMB | 0.10 | 47.50 |
| 04/12/18 | Conduct legal research re filing a claim against Lobb under section 544(b) using IRS lookback window for fraudulent transfer. | SMB | 0.30 | 142.50 |
| 04/12/18 | Attend status conference. | JRI | 4.50 | 2,677.50 |
| 04/12/18 | Edit and revise Spencer declaration per requested changes by Spencer's counsel. | SMB | 0.10 | 47.50 |
| 04/12/18 | Communications with Spencer's counsel re declaration and analyze fully executed declaration and prepare same for filing. | SMB | 0.70 | 332.50 |
| 04/12/18 | Telephone call and email to Spencer's counsel re Spencer providing declaration to be used in opposition to Lobb's motion to dismiss. | SMB | 0.10 | 47.50 |
| 04/12/18 | Continue to draft opposition to Lobb's anti-SLAPP motion and conduct legal research re same. | SMB | 0.60 | 285.00 |
| 04/12/18 | Analyze deposition transcript of Jon Sinclair for testimony in support of opposition to Lobb's anti-SLAPP motion. | SMB | 0.60 | 285.00 |
| 04/12/18 | Additional telephone call with Garrison Keller re preservation of hard drives at Metro, current whereabouts of same, and people who may have additional information. | SMB | 0.20 | 95.00 |
| 04/12/18 | Continue to analyze the transcript of the deposition of John Spencer for testimony supporting opposition to Lobb's anti-SLAPP motion. | SMB | 1.40 | 665.00 |
| 04/12/18 | Telephone call with Garrison Keller re location and access to personal computers of various individuals who worked at Metro. | SMB | 0.20 | 95.00 |
| 04/12/18 | Telephone conference with Nathan Fransen re edits to Spencer declaration. | SMB | 0.20 | 95.00 |
| 04/12/18 | Final revisions to opposition to the Lobb 12(b)(6) motion. | JRI | 3.00 | 1,785.00 |
| 04/12/18 | Edit and revise opposition to Lobb's motion to dismiss and special motion to strike and supporting documents. | SMB | 3.10 | 1,472.50 |
| 04/12/18 | Analyze lengthy email from Lobb's counsel threatening Rule 11 sanctions and a malicious prosecution action for refusing to dismiss Lobb. | SMB | 0.20 | 95.00 |
| 04/13/18 | Continue to draft first amended complaint. | SMB | 0.30 | 142.50 |
| 04/13/18 | Analyze claims under 544(b) against Lobb and Spencer to add to amended complaint. | SMB | 0.70 | 332.50 |
| 04/13/18 | Review and analyze legal predicate for avoidance of fraudulent transfers using the Internal Revenue Code and correspondence with trustee re: same. | RO | 1.30 | 552.50 |
| 04/13/18 | Evaluate asserting claims based upon 11 USC 544(b).  Review docket re: claims by the IRS. | JRI | 1.60 | 952.00 |
| 04/16/18 | Analysis of issues regarding Mark Lobbs and Lobb & Plewes' Opposition to the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan | LEC | 0.10 | 25.00 |

**Exhibit A, Page 85**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 75 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh and setting the motion for a hearing. | | | |
| 04/16/18 | Edit and revise first amended complaint against Lobb. | SMB | 0.80 | 380.00 |
| 04/16/18 | Analyze Lobb's objection to motion to approve settlement with Sinclair. | SMB | 0.20 | 95.00 |
| 04/16/18 | Telephone calls to Kristen McCullough re meet and confer re sanctions motion, motion to dismiss and amended complaint against Lobb. | SMB | 0.20 | 95.00 |
| 04/16/18 | Analyze factual issues related to ability to utilize Internal Revenue Code to avoid transfers and review draft claims for relief re: same. | RO | 0.60 | 255.00 |
| 04/16/18 | Analyze strategy and handling of amended complaint against Lobb, including factual allegations in support of fraudulent transfer claims asserted on behalf of IRS creditor. | SMB | 0.40 | 190.00 |
| 04/16/18 | Review and analysis of the Lobb defendants' opposition to the 9019 motion. | JRI | 0.60 | 357.00 |
| 04/16/18 | Final revisions to the first amended complaint. | JRI | 4.50 | 2,677.50 |
| 04/17/18 | Review and analyze opposition of Lobb to settlement with Sinclair and others. | MDL | 0.30 | 142.50 |
| 04/17/18 | Review and analyze issues re M. Lobb and Lobb & Plewe's Opposition to Motion re approval of agreement between estate and J. Sinclair. | RMK | 0.40 | 170.00 |
| 04/17/18 | Telephone conference with Rob Goe re:  settlement of claims against the Martins. | JRI | 0.20 | 119.00 |
| 04/17/18 | Review and analysis of case cited by the Lobb defendants re:  non-settling defendant's standing to object to settlement. | JRI | 0.30 | 178.50 |
| 04/17/18 | Prepare for and telephone conference with Craig Roeb and Kristen McCulloch re:  12(b)(6) motiion. | JRI | 0.50 | 297.50 |
| 04/17/18 | Final revisions to first amended complaint. | JRI | 2.00 | 1,190.00 |
| 04/17/18 | Analysis of service issues of entities where the agent for service of process has resigned. | JRI | 1.20 | 714.00 |
| 04/17/18 | Telephone conference with counsel for Denice Guyett re:  amended complaint. | JRI | 0.20 | 119.00 |
| 04/17/18 | Analyze email from Lobb's counsel re Sinclair's bankruptcy discharge order. | SMB | 0.10 | 47.50 |
| 04/17/18 | Analyze email from Lobb's counsel re facts underlying two new claims against Lobb relating to IRS creditor claims. | SMB | 0.10 | 47.50 |
| 04/17/18 | Telephone conference with Garrison Keller re:  FAC. | JRI | 0.20 | 119.00 |
| 04/17/18 | Investigate Richard Guyett's wife's real property in Nevada and her activity on social media. | JRI | 1.00 | 595.00 |
| 04/17/18 | Draft email to counsel for Tom Ogaz re:  settlement agreement. | JRI | 0.10 | 59.50 |
| 04/17/18 | Draft email to Richard Guyett re:  first amended complaint. | JRI | 0.20 | 119.00 |
| 04/17/18 | Provide instructions to assistant re:  service of the FAC. | JRI | 0.20 | 119.00 |
| 04/17/18 | Telephone conference with Ron Turner re:  FAC and issues concerning the Lobb Defendants. | JRI | 0.30 | 178.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 76 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/17/18 | Review and respond to email from counsel for Denice Guyett re: FAC. | JRI | 0.20 | 119.00 |
| 04/17/18 | Review and respond to email from counsel for the Lobb defendants re: Sinclair bankruptcy. | JRI | 0.10 | 59.50 |
| 04/18/18 | Review of the Court's calendar for the hearing on the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, prepare memo to R. Ignatuk regarding related deadlines on the setting of the hearing. | LEC | 0.10 | 25.00 |
| 04/18/18 | Review and analyze issues re amended complaint and avoidance claims based on IRS claims; review defendant position re same; advise R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 04/18/18 | Analyze strategy and handling of response to Lobb's counsel re factual underpinnings of new claims against Lobb. | SMB | 0.10 | 47.50 |
| 04/18/18 | Telephone conference with Richard Heston re: objection to the 9019 motion. | JRI | 0.20 | 119.00 |
| 04/18/18 | Search and review public records in Clark County, Nevada for property profile, three Quitclaim Deeds and one Grant Bargain & Sale Deed for 108 S. Buteo Woods Ln., Las Vegas, NV and property profile, one Quitclaim Deed and one Grant Bargain & Sale Deed for 108 N. Buteo Woods Ln., Las Vegas, NV. | PGL | 0.90 | 225.00 |
| 04/18/18 | Further review of the Lobb defendants' anticipated response to new fraudulent transfer claims. | JRI | 0.80 | 476.00 |
| 04/18/18 | Analyze email from Lobb's counsel re telephone call with JRI re request for information concerning claims against Lobb relating to IRS claim. | SMB | 0.10 | 47.50 |
| 04/18/18 | Analyze property profile for Guyett's residence. | SMB | 0.20 | 95.00 |
| 04/18/18 | Telephone conference with Kristen McColloch re: FAC. | JRI | 0.20 | 119.00 |
| 04/18/18 | Analysis of Lobb's counsel's inquiries regarding newly asserted fraudulent transfer claims. | JRI | 0.60 | 357.00 |
| 04/18/18 | Draft email to all counsel re: stipulation re: service via email. | JRI | 0.10 | 59.50 |
| 04/18/18 | Draft email to Richard Guyett re: FAC. | JRI | 0.20 | 119.00 |
| 04/18/18 | Review property profile for Richard Guyett's home. | JRI | 0.20 | 119.00 |
| 04/18/18 | Review and respond to email from counsel for Ms. Kauffman re: stip re: email service. | JRI | 0.10 | 59.50 |
| 04/19/18 | Review and analysis of the Lobb defendants' reply to opposition to motion to dismiss. | JRI | 0.80 | 476.00 |
| 04/19/18 | Exchange emails with Richard Heston re: opposition to 9019 motion, review case forwarded by Mr. Heston re: dischargeability of non-disclosed debt. | JRI | 0.40 | 238.00 |
| 04/19/18 | Analyze correspondence from counsel for attorney defendant and develop action plan for response to same. | RO | 0.30 | 127.50 |
| 04/19/18 | Begin to analyze Lobb's reply in support of motion to dismiss and Anti- | SMB | 0.30 | 142.50 |

**Exhibit A, Page 87**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 77 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | SLAPP motion. | | | |
| 04/20/18 | Evaluate service of FAC and provide instructions to K McCabe re: follow up. | JRI | 0.40 | 238.00 |
| 04/20/18 | Review and execute stipulation for Charles Siemer's response to the FAC, draft email to Holly Heffner re: same. | JRI | 0.20 | 119.00 |
| 04/20/18 | Telephone conference with David Yamamoto re: Robert Heiman's discovery responses. | JRI | 0.20 | 119.00 |
| 04/20/18 | Further review and analysis of the Lobb Defendants' reply to opposition to 12(b)(6) motion. | JRI | 1.70 | 1,011.50 |
| 04/20/18 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.20 | 119.00 |
| 04/20/18 | Telephone call to counsel for Sierra, Diane Stanfield, re direct communications with Sierra to find out where copies of hard drives are located. | SMB | 0.20 | 95.00 |
| 04/20/18 | Telephone call to Larry Perkins and SierraConstellation re location of copies of hard drives at Metro. | SMB | 0.10 | 47.50 |
| 04/20/18 | Research residential address of Linda Saiz. | SMB | 0.70 | 332.50 |
| 04/20/18 | Telephone conference with Lodi Meza at Parts Authority re last known contact information for Linda Saiz. | SMB | 0.20 | 95.00 |
| 04/20/18 | Analyze email from Lodi Meza re Linda Saiz contact information as of 2014. | SMB | 0.10 | 47.50 |
| 04/20/18 | Further evaluation of credit card charges by Linda Saiz. | JRI | 0.30 | 178.50 |
| 04/20/18 | Continue to analyze Lobb's reply in support of motion to dismiss and anti-SLAPP motion and develop arguments in opposition to present at hearing. | SMB | 1.70 | 807.50 |
| 04/20/18 | Analyze spreadsheets and exhibit to complaint re payments to GS Soft to determine whether there is anything indicating Spencer benefited from such payments. | SMB | 0.20 | 95.00 |
| 04/20/18 | Telephone call to Steve Tweedlie re Metro's accounting and tax documents. | SMB | 0.10 | 47.50 |
| 04/23/18 | Telephone call to last known telephone number of Linda Saiz. | SMB | 0.10 | 47.50 |
| 04/23/18 | Provide instructions to paralegal P.Little re investigation of current address of Linda Saiz. | SMB | 0.10 | 47.50 |
| 04/23/18 | Analyze comprehensive people report for Linda Saiz provided by paralegal P. Little. | SMB | 0.20 | 95.00 |
| 04/23/18 | Analyze Lobb's legal authority cited in reply in support of motion to dismiss relating to application of in pari delicto defense to bankruptcy trustee. | SMB | 0.40 | 190.00 |
| 04/23/18 | Detailed review of the Lobb parties' reply to opposition to 12(b)(6) motion. | JRI | 3.00 | 1,785.00 |
| 04/24/18 | Review and analyze issues re denial of motion to dismiss as moot given amended complaint. | MDL | 0.10 | 47.50 |
| 04/24/18 | Begin to analyze Uecker v. Wells Fargo Capital case cited by Lobb in motion to dismiss to determine whether in pari delicto applies to claims pursuant to 11 USC section 544(b). | SMB | 0.10 | 47.50 |

Shulman Hodges & Bastian LLP

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 78 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/24/18 | Analyze court's tentative ruling on Lobb's motion to dismiss. | SMB | 0.20 | 95.00 |
| 04/24/18 | Review all pleadings and all cases sighted in the opening, opposition and reply briefs regarding the Lobb parties' motion to dismiss and motion to strike, conduct further research re: imputation of insider's actions when the corporation is harmed and create outline for argument at the hearing. | JRI | 7.20 | 4,284.00 |
| 04/25/18 | Draft the Notice of Hearing on Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, finalize. | LEC | 0.40 | 100.00 |
| 04/25/18 | Prepare for service the Notice of Hearing on Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.30 | |
| 04/25/18 | Prepare memo to Calendar and R. Ignatuk regarding the hearing on the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh and related deadlines. | LEC | 0.10 | 25.00 |
| 04/25/18 | Review and analyze tentative for tomorrow's hearings; prepare instructions to staff in light of same. | JCB | 0.20 | 129.00 |
| 04/25/18 | Review tentative ruling on the Lobb parties motion to dismiss, draft email to opposing counsel re: same. | JRI | 0.20 | 119.00 |
| 04/25/18 | Review payments to William and Cathrine Martin, telephone conference with Robert Goe re: same. | JRI | 0.70 | 416.50 |
| 04/25/18 | Exchange emails with counsel for the Lobb parties re: submitting on the Court's tentative ruling on their motion to dismiss. | JRI | 0.20 | 119.00 |
| 04/25/18 | Ascertain status of execution of stipulation re: email service, draft email to all counsel re: same. | JRI | 0.30 | 178.50 |
| 04/25/18 | Commence drafting reply to opposition to 9019 motion regarding settlement with Jonathan Sinclair. | JRI | 1.50 | 892.50 |
| 04/25/18 | Conduct legal research re filing objection to Lobb's reply or sur-reply to Lobb's reply relating to new argument and legal authority raised for the first time in the reply. | SMB | 0.50 | 237.50 |
| 04/25/18 | Edit and revise motion to strike new arguments and legal authority in Lobb's reply brief in support of motion to strike complaint (anti-SLAPP). | SMB | 0.30 | 142.50 |
| 04/25/18 | Draft motion to strike new arguments raised in the Lobb parties reply brief for the 12(b)(6) motion. | JRI | 2.50 | 1,487.50 |
| 04/25/18 | Revise stipulation and order re: submitting on the tentative ruling on the Lobb parties' 12(b)(6) Motion and extension of time for the Lobb parties' to respond to the FAC. | JRI | 0.50 | 297.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 79 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/25/18 | Analyze correspondence among counsel re stipulations to take off calendar the Lobb motion to dismiss and for email service of all documents. | SMB | 0.20 | 95.00 |
| 04/25/18 | Commence drafting opposition to motion to dismiss the FAC. | JRI | 2.20 | 1,309.00 |
| 04/26/18 | Substantial revisions to the Richard Guyett settlement agreement, draft email attaching draft agreement to Mr. Guyett. | JRI | 3.50 | 2,082.50 |
| 04/26/18 | Telephone call to Larry Perkins re forensic copies of Metro computer hard drives. | SMB | 0.10 | 47.50 |
| 04/26/18 | Draft email to Steve Tweedlie re information relating to his work for Metro. | SMB | 0.20 | 95.00 |
| 04/26/18 | Analyze Blytheco's statement of work and cost estimate relating to obtaining invoices and other documents relating to APE Global and SG Investment Group to support claims against them and John Spencer. | SMB | 0.20 | 95.00 |
| 04/26/18 | Analyze default judgment scenario against APE and SGIG such that we can get Spencer added thereto as an alter ego of APE or SGIG. | SMB | 0.40 | 190.00 |
| 04/26/18 | Telephone call to Steve Tweedlie re his work for Metro. | SMB | 0.50 | 237.50 |
| 04/26/18 | Review file for items to include in initial disclosures. | JRI | 2.50 | 1,487.50 |
| 04/27/18 | Review and analyze issues re w-2 to Spencer and impact on several cases; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 04/27/18 | Analyze email from trustee authorizing us to engage Blytheco to obtain records relating to SGIG and APE Global. | SMB | 0.10 | 47.50 |
| 04/27/18 | Draft settlement demand to counsel for the Martin defendants. | JRI | 0.70 | 416.50 |
| 04/27/18 | Telephone call to Ivonne, courtroom deputy, re summonses issued in adversary proceedings and correcting Debtors' names re same. | RMK | 0.10 | 42.50 |
| 04/30/18 | Review and analyze issues raised by Lobb&Cliff counsel re 10 year reachback. | MDL | 0.10 | 47.50 |
| 04/30/18 | Review and analysis of the Lobb parties' counsel's meet and confer letter regarding motion to dismiss, review 11 USC 544(b). | JRI | 0.60 | 357.00 |
| 04/30/18 | Review declarations filed in response to previous anti-SLAPP motion. | JRI | 0.50 | 297.50 |
| 04/30/18 | Edit and revise request for court to issue another summons relating to Linda Saiz. | SMB | 0.20 | 95.00 |
| 04/30/18 | Analyze correspondence from Lobb's counsel re meet and confer prior to filing motion to dismiss and motion to strike (anti-SLAPP). | SMB | 0.10 | 47.50 |
| 04/30/18 | Analyze Linda Saiz W2 form showing income, social security number, and address. | SMB | 0.10 | 47.50 |
| 04/30/18 | Analyze updated person search report from Lexis re Linda Saiz based on social security number from her W2 form. | SMB | 0.10 | 47.50 |
| 04/30/18 | Conduct research re court's issuance of another summons to serve Linda Saiz and provide instructions to staff relating to same. | SMB | 0.30 | 142.50 |
| 05/01/18 | Review and analyze meet and confer letter re: 544(b) issues and standing in shoes of Internal Revenue Service. | RO | 0.40 | 170.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 80 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/01/18 | Draft email to trustee re signing Blytheco's statement of work to authorize same and obtain documents relating to APE Global and SGIG. | SMB | 0.10 | 47.50 |
| 05/02/18 | Review of files for facts and draft the proposed Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh. | LEC | 0.40 | 100.00 |
| 05/02/18 | Review and analysis of letter from counsel for the Lobb parties re: motion to dismiss, draft letter in response. | JRI | 1.20 | 714.00 |
| 05/02/18 | Prepare for and conference call with counsel for the Lobb parties re: motion to dismiss. | JRI | 1.50 | 892.50 |
| 05/02/18 | Telephone conference with Lobb's counsel re meet and confer re Lobb's motion to dismiss and anti-SLAPP motion to strike. | SMB | 0.40 | 190.00 |
| 05/02/18 | Begin to analyze strategy and handling of declarations needed in opposition to Lobb's anti-SLAPP motion to strike to overcome prior objections made during earlier briefing. | SMB | 0.10 | 47.50 |
| 05/02/18 | Prepare execution copy of statement of work for Blytheco for Trustee's signature and draft brief correspondence to Trustee re same. | SMB | 0.10 | 47.50 |
| 05/02/18 | Analyze email from Steve Tweedlie re period of time he worked for Metro and lack of documentation relating to the accounting entry for $23M as "other due." | SMB | 0.10 | 47.50 |
| 05/02/18 | Analyze correspondence from Lobb's counsel re our meet and confer this morning and requesting a copy of the IRS Proof of claim. | SMB | 0.10 | 47.50 |
| 05/03/18 | Review and analyze claims filed by IRS and amendments thereto. | MDL | 0.20 | 95.00 |
| 05/03/18 | Edit and revise letter to Lobb's counsel re meet and confer re motion to dismiss and anti-SLAPP motion to strike. | SMB | 0.20 | 95.00 |
| 05/03/18 | Revise letter to counsel for the Lobb Defendants. | JRI | 1.30 | 773.50 |
| 05/03/18 | Review Cheryl Kaufman's answer to the FAC. | JRI | 0.40 | 238.00 |
| 05/03/18 | Attention to amended summons and service of Linda Saiz. | SMB | 0.10 | 47.50 |
| 05/03/18 | Telephone conference with Linda Saiz re allegations against her in the complaint and service of same. | SMB | 0.20 | 95.00 |
| 05/03/18 | Further research re:  responses to in pari delicto defense. | JRI | 4.50 | 2,677.50 |
| 05/04/18 | Review and analyze issues re amounts owed to IRS  to avoid claims 10 years back. | MDL | 0.20 | 95.00 |
| 05/04/18 | Continue to analyze arguments in opposition to Lobb's expected motion to dismiss and special motion to strike (anti-SLAPP). | SMB | 0.30 | 142.50 |
| 05/04/18 | Review and analyze case law and facts of case re: impact of IRS' claim being reduced to $0.00 post-petition and discuss same with chapter 7 trustee. | RO | 3.60 | 1,530.00 |
| 05/04/18 | Analyze correspondence from Lobb's counsel re meet and confer re motion to dismiss. | SMB | 0.10 | 47.50 |
| 05/04/18 | Analysis of impact of IRS amended proof of claim. | JRI | 1.70 | 1,011.50 |
| 05/04/18 | Revise settlement agreement with Tom Ogaz, telephone conference with | JRI | 0.30 | 178.50 |

# Exhibit A, Page 91

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 81 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | Marianna Udem re: same. | | | |
| 05/04/18 | Commence preparation of opposition to anticipated motion to dismiss the FAC. | JRI | 2.50 | 1,487.50 |
| 05/07/18 | Forward IRS proofs of claim to opposing counsel. | JRI | 0.20 | 119.00 |
| 05/07/18 | Review spreadsheets re: IRS pre-petition claims. | JRI | 0.20 | 119.00 |
| 05/07/18 | Send email to Richard Guyett re: settlement agreement. | JRI | 0.10 | 59.50 |
| 05/07/18 | Review payments to American Express on behalf of John Spencer. | JRI | 0.20 | 119.00 |
| 05/07/18 | Review case law re: validity of 544(b) claim for relief when the creditor has been paid in full post-petition. | JRI | 0.60 | 357.00 |
| 05/07/18 | Organize arguments in response to the Lobb parties 12(b)(6) arguments. | JRI | 1.80 | 1,071.00 |
| 05/07/18 | Analyze Metro's payments to Lobb during preference period, including both by check and credit card, and refunds from Lobb to Metro and total value of preference claim against Lobb. | SMB | 0.10 | 47.50 |
| 05/07/18 | Review all bills from Lobb & Cliff re: services performed by third parties. Analysis of additional preference claims. | JRI | 2.40 | 1,428.00 |
| 05/08/18 | Review and analyze debtor's tax returns re insider compensation reported. | MDL | 0.10 | 47.50 |
| 05/08/18 | Telephone conference with Robert Goe re: settlement. | JRI | 0.10 | 59.50 |
| 05/08/18 | Revise demand letter to the Martin defendants. | JRI | 0.30 | 178.50 |
| 05/08/18 | Draft email to Craig Roeb re: opposition to the 9019 motion. | JRI | 0.10 | 59.50 |
| 05/08/18 | Review cases regarding in pari delicto and court's discretion to apply. | JRI | 1.40 | 833.00 |
| 05/08/18 | Prepare opposition to anticipated 12(b)(6) motion by the Lobb defendants. | JRI | 1.60 | 952.00 |
| 05/08/18 | Analyze request of defendants' counsel re: IRS proof of claim and correspondence with chapter 7 trustee and accountant re same. | RO | 0.20 | 85.00 |
| 05/09/18 | Analyze copies of checks Metro paid to AMEX for charges for the benefit of John Spencer. | SMB | 0.20 | 95.00 |
| 05/09/18 | Analyze Lea Accountancy's analysis of amount of back taxes Metro owed on Petition Date. | SMB | 0.10 | 47.50 |
| 05/09/18 | Multiple email exchanges with counsel for the Lobb defendants re: opposition to the 9019 motion. | JRI | 1.00 | 595.00 |
| 05/09/18 | Draft email to counsel for Jonathan Sinclair re: opposition to the 9019 motion. | JRI | 0.10 | 59.50 |
| 05/09/18 | Telephone conference with counsel for Jonathan Sinclair re: opposition to the 9019 motion. | JRI | 0.20 | 119.00 |
| 05/09/18 | Review and analysis of email from Craig Roeb requesting information regarding the Sinclair settlement. | JRI | 0.50 | 297.50 |
| 05/09/18 | Review the Lobb parties' opposition to the Sinclair 9019 motion, review case law regarding standing and draft reply brief. | JRI | 2.50 | 1,487.50 |
| 05/09/18 | Analyze emails from Lobb's counsel re meet and confer re objection to our motion to approve settlement with Sinclair. | SMB | 0.20 | 95.00 |
| 05/10/18 | Continued research re: grounds for not applying in pari delicto, outline arguments. | JRI | 6.00 | 3,570.00 |

**Exhibit A, Page 92**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 82 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/10/18 | Continue to draft declaration of John Spencer in opposition to motion to strike first amended complaint. | SMB | 1.40 | 665.00 |
| 05/11/18 | Analyze arguments in opposition to Lobb's motion to dismiss and motion to strike. | SMB | 0.60 | 285.00 |
| 05/11/18 | Review and revise declaration of John Spencer in support of opposition to motion to dismiss the FAC. | JRI | 0.70 | 416.50 |
| 05/11/18 | Extensive research re: public policy reasons to not apply in pari delicto. | JRI | 3.50 | 2,082.50 |
| 05/11/18 | Analysis of the Baral decision and required showing in opposition to Anti-SLAPP motion. | JRI | 0.70 | 416.50 |
| 05/11/18 | Review and analysis of the Lobb parties' 12(b)(6) motion and Anti-SLAPP motion. | JRI | 0.80 | 476.00 |
| 05/11/18 | Continue to draft Spencer declaration in support of opposition to Lobb's motion to strike. | SMB | 0.90 | 427.50 |
| 05/11/18 | Draft my declaration in support of opposition to Lobb's motion to strike the first amended complaint. | SMB | 1.30 | 617.50 |
| 05/11/18 | Analyze strategy and handling of John Spencer declaration in support of opposition to Lobb's motion to strike. | SMB | 0.70 | 332.50 |
| 05/11/18 | Conduct legal research re plaintiff's burden of proof in opposition to special motion to strike (anti-SLAPP). | SMB | 1.80 | 855.00 |
| 05/11/18 | Telephone conference with Nathan Fransen re: response to the FAC and Mr. Spencer's declaration. | JRI | 0.20 | 119.00 |
| 05/14/18 | Review and revise and provide comments on reply to Lobb opposition to settlement with Sinclair. | MDL | 0.50 | 237.50 |
| 05/14/18 | Prepare for telephone conference with Richard Guyett re: settlement agreement. | JRI | 0.30 | 178.50 |
| 05/14/18 | Telephone conference with Richard Guyett re: settlement agreement. | JRI | 0.80 | 476.00 |
| 05/14/18 | Telephone conference with Richard Guyett re settlement agreement. | SMB | 0.60 | 285.00 |
| 05/14/18 | Confirm correctness of email service list, draft email to all counsel re: same. | JRI | 0.20 | 119.00 |
| 05/14/18 | Continue drafting opposition to motion to dismiss the FAC and Anti-Slapp motion. | JRI | 3.80 | 2,261.00 |
| 05/14/18 | Analyze strategy and handling of reply to Lobb's opposition to motion for approval of settlement with Sinclair. | SMB | 0.20 | 95.00 |
| 05/14/18 | Continue to draft declaration of John C. Spencer in support of opposition to motion to dismiss and anti-SLAPP motion to strike and review his deposition testimony to ensure consistency with same. | SMB | 1.20 | 570.00 |
| 05/14/18 | Review 9019 motion and opposition by the Lobb defendants to the Sinclair settlement, final revisions to the reply to opposition. | JRI | 1.20 | 714.00 |
| 05/14/18 | Analyze strategy and handling of opposition to Lobb's motion to dismiss. | SMB | 0.20 | 95.00 |
| 05/14/18 | Begin to analyze Lobb's motion to dismiss. | SMB | 0.80 | 380.00 |
| 05/15/18 | Review, revise and update the Trustee's Reply to the Lobb parties | LEC | 0.50 | 125.00 |

# Exhibit A, Page 93

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 83 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | opposition to Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh. | | | |
| 05/15/18 | Prepare the Chapter 7 Trustee's Reply to Mark Lobb's and Lobb & Plewe's Opposition to Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.60 | |
| 05/15/18 | Review of the Court docket entry for the setting of the hearing on the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh, investigate files and related docket numbers and call to the Calendar Clerk regarding the Court's docket reflecting an incorrect docket number (listed 895 but should be 874). | LEC | 0.20 | |
| 05/15/18 | Continue to draft declaration of John Spencer in support of opposition to motion to strike (anti-SLAPP) and prepare exhibits thereto. | SMB | 3.30 | 1,567.50 |
| 05/15/18 | Draft opposition to the Lobb parties' motion to dismiss the FAC. | JRI | 5.00 | 2,975.00 |
| 05/16/18 | Review and analyze correspondence from M. Kwasnowski re officer compensation in 2014 and 2015. | MDL | 0.10 | 47.50 |
| 05/16/18 | Continue to draft John Spencer declaration in support of opposition to motion to dismiss and prepare exhibits to same. | SMB | 1.30 | 617.50 |
| 05/16/18 | Analyze case authority supporting proposition that court has discretion to apply equitable defenses including in pari delicto. | SMB | 0.10 | 47.50 |
| 05/16/18 | Begin research re objectives and goals of California tort law system to support arguments in opposition to Lobb's motion to dismiss. | SMB | 0.30 | 142.50 |
| 05/16/18 | Review and analysis of Charles Siemer's credit card usage. | JRI | 0.80 | 476.00 |
| 05/16/18 | Further research re: discretionary application of in pari delicto defense and continue drafting opposition to the Lobb parties' motion to dismiss the FAC. | JRI | 7.50 | 4,462.50 |
| 05/17/18 | Develop argument that there is no distinction between a receiver and a trustee for purposes of in pari delicto, continue drafting opposition to Lobb parties' motion to dismiss. | JRI | 6.50 | 3,867.50 |
| 05/17/18 | Continue to conduct legal research re the goals and objectives of California tort law to provide support to arguments in opposition to Lobb's motion to dismiss based on in pari delicto. | SMB | 1.00 | 475.00 |
| 05/17/18 | Continue to draft Spencer declaration in support of opposition to Lobb's anti-SLAPP motion. | SMB | 2.90 | 1,377.50 |
| 05/17/18 | Revise John Spencer's declaration in support of opposition to motion to dismiss. | JRI | 0.70 | 416.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 84 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/17/18 | Review proposed stipulation to extend deadline for Charles Siemer to respond to the complaint, draft email to opposing counsel re: same. | JRI | 0.20 | 119.00 |
| 05/18/18 | Analyze new court of appeal opinion issued May 16, 2018 in Yeager v. Holt relating to arguments that anti-SLAPP motions do not usually succeed in routine attorney malpractice cases where the gravamen of the complaint does not go to any protected speech activity. | SMB | 0.30 | 142.50 |
| 05/18/18 | Review and analyze issues related to motion to dismiss action and prospective amendments to complaint. | RO | 0.90 | 382.50 |
| 05/18/18 | Continue to draft declarations in support of opposition to Lobb's motion to dismiss. | SMB | 0.40 | 190.00 |
| 05/18/18 | Research case law re: court's discretion to not permit in pari delicto defense, draft opposition to the Lobb parties' motion to dismiss. | JRI | 7.20 | 4,284.00 |
| 05/18/18 | Review new Anti-Slapp case, analysis of issues regarding same. | JRI | 0.20 | 119.00 |
| 05/21/18 | Revise declaration of John Spencer in support of opposition to the Lobb parties' Anti-SLAPP motion. | JRI | 0.80 | 476.00 |
| 05/21/18 | Conduct legal research of Rutter Guide re federal procedure superseding anti-SLAPP procedure. | SMB | 0.80 | 380.00 |
| 05/21/18 | Continue to draft, edit, and revise Spencer declaration in support of opposition to Lobb's motion to dismiss and motion to strike (anti-SLAPP). | SMB | 2.10 | 997.50 |
| 05/21/18 | Conduct legal research re the legal authority cited in the anti-SLAPP portion of Lobb's motion to dismiss and special motion to strike. | SMB | 2.40 | 1,140.00 |
| 05/21/18 | Telephone conference with Brian Weiss re: interview with Richard Guyett. | JRI | 0.20 | 119.00 |
| 05/21/18 | Draft opposition to Lobb parties' motion to dismiss. | JRI | 4.50 | 2,677.50 |
| 05/22/18 | Update the Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh and draft the Notice of Lodgment for the Order. | LEC | 0.30 | 75.00 |
| 05/22/18 | Prepare the Notice of Lodgment of Order and the Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.40 | |
| 05/22/18 | E-mail to and from G. Hollander re monies paid to C. Siemer after petition date and whether notice of insider comp was filed. | MDL | 0.10 | 47.50 |
| 05/22/18 | Analyze Rusheen case cited in Lobb's motion to strike for purposes of distinguishing same in opposition. | SMB | 0.70 | 332.50 |
| 05/22/18 | Analyze DuPont case cited in Lobb's motion to strike for purposes of distinguishing same in opposition. | SMB | 0.30 | 142.50 |
| 05/22/18 | Analyze Manhattan case cited in Lobb's motion to strike for purposes of distinguishing same in opposition. | SMB | 0.30 | 142.50 |
| 05/22/18 | Analyze claim against Chuck Siemer relating to post-petition payments to | SMB | 1.90 | 902.50 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 85 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | him in the amount of $37,700 in preparation for meeting tomorrow with Siemer's counsel. | | | |
| 05/22/18 | Analyze the Oneil-Rosales case cited in Lobb's special motion to strike for purposes of distinguishing same in opposition. | SMB | 0.30 | 142.50 |
| 05/22/18 | Evaluation of the Charles Siemer unauthorized post-petition payment. | JRI | 0.30 | 178.50 |
| 05/22/18 | Review notice of ruling re: 9019 motion re Spencer settlement, instruct re: filing. | JRI | 0.20 | 119.00 |
| 05/22/18 | Prepare for and attend hearing on the Lobb parties' objection to the 9019 motion re Sinclair. | JRI | 4.20 | 2,499.00 |
| 05/23/18 | Review of files for and prepare the exhibit for the 9010 Motion for approval of the settlement with T. Ogaz. | LEC | 0.10 | 25.00 |
| 05/23/18 | Review and analyze motion to withdraw reference by Martins. | MDL | 0.20 | 95.00 |
| 05/23/18 | Analyze strategy and handling of claims against Siemer based on discussion at meeting earlier today. | SMB | 0.10 | 47.50 |
| 05/23/18 | Analyze Midland case cited in Lobb's motion to strike for purposes of distinguishing same in opposition. | SMB | 0.50 | 237.50 |
| 05/23/18 | Analyze Mindys case cited in Lobb motion to strike for purposes of distinguishing same in the opposition. | SMB | 0.20 | 95.00 |
| 05/23/18 | Initial review of Pat Martin's motion for withdrawal of reference to adversary proceeding. | SMB | 0.10 | 47.50 |
| 05/23/18 | Conduct research re: default judgment when prayer demands damages according to proof. | JRI | 0.30 | 178.50 |
| 05/23/18 | Continue to draft opposition to Lobb's special motion to strike the first amended complaint | SMB | 1.70 | 807.50 |
| 05/23/18 | Analyze correspondence from Rich Guyett and revisions he proposes to his settlement agreement. | SMB | 0.10 | 47.50 |
| 05/23/18 | Review and analysis of the Martin parties' motion to withdraw reference. | JRI | 0.50 | 297.50 |
| 05/23/18 | Review and analysis of Richard Guyett's suggested changes to the settlement agreement. | JRI | 0.30 | 178.50 |
| 05/23/18 | Telephone call with Rich Guyett re Chuck Siemer's liability and factual support for same. | SMB | 0.40 | 190.00 |
| 05/23/18 | Continue to analyze basis for claim of unauthorized post petition payments to Chuck Siemer. | SMB | 0.10 | 47.50 |
| 05/23/18 | Office conference with Chuck Siemer and Siemer's counsel re Siemer's liability and knowledge of facts relating to claims against Spencer and Guyett. | SMB | 0.80 | 380.00 |
| 05/23/18 | Draft email to Garrick Hollander re notice of insider compensation re Siemer. | SMB | 0.10 | 47.50 |
| 05/23/18 | Analyze email from Garrick Hollander re no notice of insider compensation re Siemer. | SMB | 0.10 | 47.50 |
| 05/23/18 | Prepare for and meeting with Charles Siemer and his counsel, Jeffrey Cawdrey, re: settlement. | JRI | 4.30 | 2,558.50 |

# Exhibit A, Page 96

## Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 86 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/24/18 | Review and analyze issues re transfers of causes of action in sale related to IP. | MDL | 0.20 | 95.00 |
| 05/24/18 | Draft email to Nathan Fransen re draft declaration of John Spencer for his review and comment. | SMB | 0.10 | 47.50 |
| 05/24/18 | Further revisions to the declaration of John Spencer in support of opposition to the Lobb parties' motion to dismiss. | JRI | 0.40 | 238.00 |
| 05/24/18 | Evaluated decisions from all jurisdictions regarding application of in pari delicto defense to trustees, continue drafting opposition to the Lobb parties' motion to dismiss. | JRI | 6.50 | 3,867.50 |
| 05/24/18 | Continue to draft opposition to Lobb's special motion to strike (anti-SLAPP). | SMB | 4.10 | 1,947.50 |
| 05/24/18 | Analyze Rogers v. Home Shopping Network case regarding federal procedure on anti-SLAPP motion for purposes of making arguments in support of opposition to Lobb's special motion to strike. | SMB | 0.70 | 332.50 |
| 05/24/18 | Analyze Metabolife v. Wornick case regarding federal procedure on anti-SLAPP motion for purposes of making arguments in support of opposition to Lobb's special motion to strike. | SMB | 0.30 | 142.50 |
| 05/24/18 | Analyze Verizon Delaware v. Covad Comm. case regarding federal procedure on anti-SLAPP motion for purposes of making arguments in support of opposition to Lobb's special motion to strike. | SMB | 0.20 | 95.00 |
| 05/24/18 | Analyze Makaeff v. Trump University, LLC case re federal procedure applicable on anti-SLAPP motion for purposes of finding arguments in support of opposition to Lobb's special motion to strike. | SMB | 0.70 | 332.50 |
| 05/24/18 | Edit and revise John Spencer declaration in support of opposition to Lobb's special motion to strike. | SMB | 0.20 | 95.00 |
| 05/24/18 | Analyze Sinclair's potential reasons for wanting the asset purchase agreement and possible objections to settlement agreement he could make based on same. | SMB | 0.20 | 95.00 |
| 05/24/18 | Prepare exhibits to Spencer declaration in support of opposition to Lobb's special motion to strike. | SMB | 0.50 | 237.50 |
| 05/24/18 | Analyze issues related to request to withdraw reference re: drafting prospective objection to same. | RO | 0.20 | 85.00 |
| 05/25/18 | Review and analyze issues re pending motion to withdraw reference and strategy with other actions in light of same. | JCB | 0.30 | 193.50 |
| 05/25/18 | Draft declaration of Rich Guyett in opposition to Lobb's motion to dismiss. | SMB | 0.70 | 332.50 |
| 05/25/18 | Review first amended complaint re: additional allegations necessary under section 544(b). | RO | 0.40 | 170.00 |
| 05/25/18 | Analyze timing of hearing on motion to dismiss relative to the motion to withdraw the reference re: potential stipulation to continue hearing on motion to withdraw reference. | RO | 0.10 | 42.50 |
| 05/25/18 | Further analysis of motion by the Martin parties to withdraw reference. | JRI | 0.70 | 416.50 |
| 05/25/18 | Continue drafting Lobb parties' motion to dismiss. | JRI | 5.20 | 3,094.00 |

# Exhibit A, Page 97

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 87 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 05/25/18 | Review and analysis of suggested changes by Richard Guyett to settlement agreement (.3), revise settlement agreement (.1.3) and draft email to Richard Guyett re: same (.1). | JRI | 1.70 | 1,011.50 |
| 05/25/18 | Analyze strategy and handling of opposition to Lobb's motion to dismiss and special motion to strike. | SMB | 0.20 | 95.00 |
| 05/25/18 | Review and analyze motion to withdraw reference and analyze rebuttal authorities re: opposition to motion. | RO | 2.70 | 1,147.50 |
| 05/25/18 | Telephone conference with to Nathan Fransen re John Spencer's declaration in opposition to Lobb's motion to dismiss. | SMB | 0.10 | 47.50 |
| 05/28/18 | Continue to draft, edit, and revise opposition to Lobb's special motion to strike. | SMB | 1.40 | 665.00 |
| 05/29/18 | Multiple correspondence with counsel for the Martins re: motion to withdraw the reference. | RO | 0.20 | 85.00 |
| 05/29/18 | Edit and revise Guyett declaration in opposition to Lobb's motion to dismiss first amended complaint. | SMB | 0.10 | 47.50 |
| 05/29/18 | Draft correspondence to Richard Guyett re his declaration in opposition to Lobb's motion to dismiss first amended complaint. | SMB | 0.20 | 95.00 |
| 05/29/18 | Continue to draft opposition to Lobb's special motion to strike first amended complaint. | SMB | 0.30 | 142.50 |
| 05/29/18 | Telephone conference to Nathan Fransen re Spencer declaration in opposition to Lobb's motion to dismiss the first amended complaint. | SMB | 0.10 | 47.50 |
| 05/29/18 | Continue to draft my declaration in opposition to Lobb's special motion to strike the first amended complaint. | SMB | 0.30 | 142.50 |
| 05/29/18 | Continue drafting opposition to the Lobb parties' motion to dismiss. | JRI | 4.50 | 2,677.50 |
| 05/29/18 | Draft evidentiary objections to Verdon declaration in support of special motion to strike. | SMB | 0.30 | 142.50 |
| 05/29/18 | Draft my declaration in support of opposition to Lobb's special motion to strike the first amended complaint. | SMB | 1.20 | 570.00 |
| 05/30/18 | Multiple correspondence with R. Goe re: meet and confer on motion to withdraw the reference. | RO | 0.30 | 127.50 |
| 05/30/18 | Continue to edit and revise opposition to Lobb's motion to strike (anti-SLAPP) Metro's first amended complaint. | SMB | 2.60 | 1,235.00 |
| 05/30/18 | Continue to draft my declaration in support of opposition to Lobb's motion to dismiss first amended complaint. | SMB | 1.90 | 902.50 |
| 05/30/18 | Telephone conference with Nathan Fransen re Spencer declaration in opposition to Lobb's motion to dismiss. | SMB | 0.10 | 47.50 |
| 05/30/18 | Telephone conference with Rich Guyett re declaration in opposition to Lobb's motion to dismiss. | SMB | 0.10 | 47.50 |
| 05/30/18 | Complete drafting opposition to the Lobb parties' motion to dismiss and Anti-Slapp Motion. | JRI | 8.50 | 5,057.50 |
| 05/31/18 | Draft the Motion for Order Approving Compromise Under Rule 9019 Between the Estate and Tom Ogaz; Memorandum of Points and | LEC | 1.80 | 450.00 |

**Exhibit A, Page 98**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 88 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Authorities and Declarations of L. Bui and R. Ignatuk in support. | | | |
| 05/31/18 | Telephone conference with Nathan Fransen re John Spencer declaration. | SMB | 0.10 | 47.50 |
| 05/31/18 | Continue to edit and revise my declaration and memorandum of points and authorities in opposition to Lobb's motion to strike first amended complaint. | SMB | 0.40 | 190.00 |
| 05/31/18 | Telephone conference with Nathan Fransen re needed revisions to Spencer declaration. | SMB | 0.20 | 95.00 |
| 05/31/18 | Draft alternative opposition to Lobb's motion to strike first amended complaint to file if Spencer does not provide executed declaration. | SMB | 0.30 | 142.50 |
| 05/31/18 | Draft alternative declaration in support of opposition to Lobb's motion to strike first amended complaint to file in the event we do not receive John Spencer's signed declaration. | SMB | 1.00 | 475.00 |
| 05/31/18 | Analyze strategy and handling of opposition if Spencer's declaration isn't signed in time for filing opposition to Lobb's motion to strike first amended complaint. | SMB | 0.20 | 95.00 |
| 05/31/18 | Telephone call to Nathan Fransen re Spencer declaration. | SMB | 0.10 | 47.50 |
| 05/31/18 | Analyze Metro's payments to Citibank for payment of credit cards relating to Citibank's settlement offer to pay half of such payments to settle fraudulent transfer claim. | SMB | 0.10 | 47.50 |
| 05/31/18 | Final review of declarations in support of opposition and opposition to Lobb's motion to dismiss and motion to strike. | SMB | 1.40 | 665.00 |
| 05/31/18 | Review declaration of Shane Boirnstad in support of opposition to the Lobb parties' Anti-SLAPP motion. | JRI | 0.30 | 178.50 |
| 05/31/18 | Continue to edit and revise my declaration in support of opposition to Lobb's motion to dismiss and special motion to strike first amended complaint. | SMB | 0.40 | 190.00 |
| 06/01/18 | Review, revise and update the Motion for Order Approving Compromise Under Rule 9019 Between the Estate and Tom Ogaz; Memorandum of Points and Authorities and Declarations of L. Bui and R. Ignatuk in support; draft the summary of the Motion to be included with the Notice of Opportunity to Request a Hearing on the Motion. | LEC | 0.70 | 175.00 |
| 06/01/18 | Review of files for and prepare the exhibit for the Motion to approve settlement and compromise with T. Ogaz. | LEC | 0.10 | 25.00 |
| 06/01/18 | Draft notice of dismissal of Denise Guyett, Jason Pugh, Ronald Turner and Garrison Keller. | JRI | 0.60 | 357.00 |
| 06/01/18 | Review notice of errata re:  opposition to motion to dismiss, provide instructions to S Biornstad. | JRI | 0.20 | 119.00 |
| 06/01/18 | Draft notice of errata and declaration re opposition to Lobb's motion to strike first amended complaint. | SMB | 1.60 | 760.00 |
| 06/01/18 | Revise Ogaz 9019 motion. | JRI | 1.30 | 773.50 |
| 06/01/18 | Analyze court's order (Judge Walters) re local local rules superseding the local rules. | SMB | 0.60 | 285.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 89 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 06/04/18 | Telephone call from Rich Guyett re declaration in opposition to Lobb's special motion to strike. | SMB | 0.10 | 47.50 |
| 06/04/18 | Draft stipulation to continue hearing on motion to withdraw reference and related deadlines. | LG | 0.30 | 75.00 |
| 06/04/18 | Revise/finalize stipulation re continue hearing on motion to withdraw the reference; prepare same for service and filing with court. | LG | 0.30 | |
| 06/04/18 | Draft email to Rich Guyett re declaration in opposition to Lobb's special motion to strike. | SMB | 0.10 | 47.50 |
| 06/04/18 | Prepare proposed order granting stipulation to continue hearing on motion to withdraw the reference. | LG | 0.20 | 50.00 |
| 06/04/18 | Review court docket; address issues regarding motion to withdraw the reference; confer with parties and review pleadings and standing order. | LG | 0.50 | 125.00 |
| 06/04/18 | Multiple correspondence with counsel for Defendants re: motion to withdraw the reference. | RO | 0.20 | 85.00 |
| 06/04/18 | Revise and finalize draft stipulation to continue hearing on motion to withdraw the reference. | RO | 0.10 | 42.50 |
| 06/04/18 | Review and analyze motion to withdraw the reference re: potential impact upon other claims against other defendants. | RO | 0.50 | 212.50 |
| 06/04/18 | Review and analysis of all documents filed in the District Court in connection with the Motion to Withdraw Reference. | JRI | 0.50 | 297.50 |
| 06/04/18 | Prepare proposed order granting stipulation to continue hearing on motion to withdraw the reference for service and filing with court. | LG | 0.30 | |
| 06/05/18 | Prepare initial disclosures. | JRI | 1.50 | 892.50 |
| 06/06/18 | Review, revise and finalize the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz, Declarations of L. Bui and R. Ignatuk, and the Notice of the Motion. | LEC | 0.60 | 150.00 |
| 06/06/18 | Prepare communication to the Trustee regarding the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz. | LEC | 0.10 | 25.00 |
| 06/06/18 | Further analysis of John Spencer's percentage interest in his various trusts. | JRI | 0.50 | 297.50 |
| 06/06/18 | Telephone conference with Nathan Fransen re: John Spencer's interest in his various trusts. | JRI | 0.20 | 119.00 |
| 06/06/18 | Draft email to counsel for Charles Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 06/06/18 | Analyze court's order denying motion to withdraw the reference. | RO | 0.10 | 42.50 |
| 06/06/18 | Draft Declaration of Lead Counsel re: Compliance with Local Rules Governing Electronic Filing. | JRI | 0.20 | 119.00 |
| 06/06/18 | Review and analyze issues presented by rejection of stipulation to continue hearing on motion to remove the reference; instruct R. O'Dea re follow up. | RSH | 0.50 | 322.50 |
| 06/06/18 | Further evaluation of procedural issues involving the Martin defendants' motion to withdraw reference. | JRI | 0.50 | 297.50 |

# Exhibit A, Page 100

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 90 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 06/06/18 | Commence preparing for argument on the Lobb Parties' motion to dismiss. | JRI | 1.50 | 892.50 |
| 06/06/18 | Analyze issues related to amending first amended complaint, stipulating to withdrawal of reference, and court's order denying stipulation to continue hearing. | RO | 1.30 | 552.50 |
| 06/07/18 | Update the final binder of the Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz, Declarations of L. Bui and R. Ignatuk. | LEC | 0.10 | 25.00 |
| 06/07/18 | Extensive file review for facts and issue and continue preparation of initial disclosures. | JRI | 8.50 | 5,057.50 |
| 06/07/18 | Communications with attorney service addressing/confirming delivery of courtesy copies of pleadings to chambers. | LG | 0.20 | |
| 06/07/18 | Update District Court e-filing notifications on behalf of R. O'Dea (Re: 5:18-cv-01094). | LG | 0.10 | |
| 06/07/18 | Draft and revise limited opposition to motion to withdraw the reference. | RO | 2.30 | 977.50 |
| 06/07/18 | Review/finalize Limited Opposition to Motion to Withdraw the Reference. | LG | 0.20 | 50.00 |
| 06/07/18 | Confer with K. McCabe addressing service-related issues re: District Court motion and parties to the adversary case. | LG | 0.20 | |
| 06/07/18 | Emailing of filed Limited Opposition to other parties (pursuant to noticing agreement). | LG | 0.20 | |
| 06/07/18 | Prepare proof of service for Limited Opposition to Motion to Withdraw the Reference; prepare same for filing with court; telephone call with ECF Help Desk regarding ability to link to motion; efiling of same and prepare courtesy copies for delivery to chambers. | LG | 0.50 | |
| 06/08/18 | Review of communication from the Trustee regarding the 9019 Motion to approve the settlement with insider T. Ogaz, update the final binder of the Motion and the Declaration of T. Bui in support. | LEC | 0.20 | 50.00 |
| 06/08/18 | Review and analysis of the Lobb Parties' reply to opposition to motion to dismiss the FAC. | JRI | 1.50 | 892.50 |
| 06/08/18 | Correspondence with counsel for the Martin defendants re: motion to withdraw the reference. | RO | 0.20 | 85.00 |
| 06/08/18 | Analyze numerous joinders filed in support of motion to withdraw the reference. | RO | 0.10 | 42.50 |
| 06/08/18 | Further review of the Lobb Parities reply to opposition to motion to dismiss, prepare for argument. | JRI | 4.50 | 2,677.50 |
| 06/11/18 | Review court docket regarding information/documents requested by R. O'Dea; email R. O'Dea regarding same. | LG | 0.10 | |
| 06/11/18 | Review Response to Opposition to Motion to Withdraw the Reference and circulate same to parties. | LG | 0.10 | |
| 06/11/18 | Analyze Lobb's reply in support of motion to strike and develop arguments opposing same. | SMB | 1.50 | 712.50 |
| 06/11/18 | Review and analyze reply in support of motion to withdraw the reference | RO | 0.60 | 255.00 |

**Exhibit A, Page 101**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 91 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and joinder thereto. | | | |
| 06/11/18 | Prepare for hearing on motion to dismisd, review all Anti-Slapp arguments, continue outlining arguments. | JRI | 3.20 | 1,904.00 |
| 06/12/18 | Receipt/review of joinders filed re: Motion to Withdraw the Reference; update hearing binder. | LG | 0.10 | 25.00 |
| 06/12/18 | Prepare for hearing on motion to withdraw the reference. | RO | 1.30 | 552.50 |
| 06/12/18 | Analyze effect of new facts disclosed by John Spencer about Lobb's involvement in Seimer's accounting of accounts payable on Lobb's in pari delicto defense. | SMB | 0.20 | 95.00 |
| 06/12/18 | Draft email to counsel for the Lobb parties re: motion to withdraw reference. | JRI | 0.10 | 59.50 |
| 06/12/18 | Review and analysis of bankruptcy court order continuing hearing on the Lobb parties' motion to dismiss, provide instructions to K. McCabe. | JRI | 0.20 | 119.00 |
| 06/12/18 | Telephone conference with counsel for the Lobb parties re: initial disclosures, investigate dates, analysis of issues regarding same. | JRI | 0.30 | 178.50 |
| 06/12/18 | Telephone conference with Nathan Fransen re: information relevant to claims, advise S. Biornstad re: same. | JRI | 0.40 | 238.00 |
| 06/12/18 | Review pleadings and assist re preparation of hearing notebook for 6/18/18 hearing re: Motion to Withdraw the Reference. | LG | 0.30 | 75.00 |
| 06/12/18 | Analyze court order continuing hearing on Lobb's motion to dismiss and special motion to strike. | SMB | 0.10 | 47.50 |
| 06/12/18 | Analyze strategy and handling of discovery and depositions of Lobb to conduct before hearing on motion to dismiss and motion to strike first amended complaint. | SMB | 0.10 | 47.50 |
| 06/12/18 | Assist Ryan O'Dea regarding the motion to withdraw the reference. | JRI | 0.50 | 297.50 |
| 06/12/18 | Review and respond to email from counsel for Charles Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 06/13/18 | Work on service for the Notice of Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz. | LEC | 0.60 | |
| 06/13/18 | Analyze joinder filed by remaining defendant in support of withdrawing the reference and court's minute order taking matter under submission. | RO | 0.30 | 127.50 |
| 06/13/18 | Begin to draft document requests to Lobb re agreements he prepared for Metro, SGIG, APE, STG, .40 Caliber, and other entities. | SMB | 0.40 | 190.00 |
| 06/14/18 | Update the Notice of Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz. | LEC | 0.10 | 25.00 |
| 06/14/18 | Review and circulate to parties court's minutes re: motion to withdraw reference under submission; vacating 6/18/18 hearing. | LG | 0.10 | 25.00 |
| 06/14/18 | Analyze strategy and handling of discovery in light of fact that initial disclosures have not been made. | SMB | 0.20 | 95.00 |
| 06/14/18 | Conduct legal research concerning Trustee's right and/or ability to | SMB | 0.60 | 285.00 |

# Exhibit A, Page 102

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 92 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | conduct discovery prior to initial disclosures and prior to entry of a scheduling order. | | | |
| 06/14/18 | Continue to draft document requests to Lobb. | SMB | 1.40 | 665.00 |
| 06/14/18 | Analyze strategy and handling of discovery to Lobb including not using Request for Admissions when a PMK deposition will work just as effectively when coupled with document requests. | SMB | 0.30 | 142.50 |
| 06/14/18 | Begin to draft notice of deposition of Lobb's custodian of records. | SMB | 0.50 | 237.50 |
| 06/14/18 | Begin to draft notice of taking deposition of Lobb's person most knowledgeable. | SMB | 0.40 | 190.00 |
| 06/15/18 | Prepare for service the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and J. Ronald Ignatuk in Support and the Notice of  Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz, file with the Court. | LEC | 1.50 | |
| 06/15/18 | Draft second amended complaint. | JRI | 2.50 | 1,487.50 |
| 06/15/18 | Commence drafting motion for leave to file second amended complaint. | JRI | 1.80 | 1,071.00 |
| 06/15/18 | Continue drafting notice of taking deposition of Lobb's custodian of records. | SMB | 0.20 | 95.00 |
| 06/15/18 | Continue drafting notice of taking deposition of Lobb's person most knowledgeable. | SMB | 1.50 | 712.50 |
| 06/15/18 | Analyze strategy and handling of additional investigation needed. | SMB | 0.30 | 142.50 |
| 06/18/18 | Telephone call to Larry Perkins at SierraConstellation Partners re obtaining forensic copies of hard drives from Metro. | SMB | 0.10 | 47.50 |
| 06/18/18 | Telephone call to Setec Investigations re obtaining forensic copies of hard drives from Metro. | SMB | 0.10 | 47.50 |
| 06/18/18 | Telephone call with Kyle Goetz at White Nelson Diehl Evans re Metro accounting. | SMB | 0.30 | 142.50 |
| 06/18/18 | Continue drafting plaintiff's first set of document requests to Lobb defendants. | SMB | 0.50 | 237.50 |
| 06/19/18 | Continue to draft, edit and revise first set of requests for production to Lobb defendants. | SMB | 0.50 | 237.50 |
| 06/19/18 | Telephone call to Greg Coleman at Metro's accounting firm re accounting entries. | SMB | 0.10 | 47.50 |
| 06/19/18 | Telephone call from Todd Steffan of Setec Investigations re location of physical copies of Metro's hard drives. | SMB | 0.10 | 47.50 |
| 06/19/18 | Revise request for production of documents directed to the Lobb firm. | JRI | 1.20 | 714.00 |
| 06/19/18 | Continue drafting initial disclosures. | JRI | 1.40 | 833.00 |
| 06/19/18 | Analyze voicemail from and telephone call to Todd Steffan of Setec Investigations re location of forensic images of Metro's computers. | SMB | 0.10 | 47.50 |
| 06/19/18 | Draft email to Todd Steffan of Setec Investigations re location of forensic | SMB | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 93 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | images of Metro's hard drives. | | | |
| 06/19/18 | Analyze email from Todd Stefan of Setec Investigations concerning possession of forensic copies of Metro's hard drives. | SMB | 0.10 | 47.50 |
| 06/20/18 | Analyze email from Todd Stefan of Setec Investigations re costs to obtain hard drives or copies of Metro's drives. | SMB | 0.10 | 47.50 |
| 06/20/18 | Analyze strategy and handling of discovery and allegations to include in second amended complaint. | SMB | 0.80 | 380.00 |
| 06/20/18 | Continue preparing initial disclosures. | JRI | 7.50 | 4,462.50 |
| 06/20/18 | Telephone call with Nathan Fransen re additional facts and allegations John Spencer can provide against Guyett, Lobb, and Siemer. | SMB | 0.40 | 190.00 |
| 06/20/18 | Draft email to Todd Stefan re options and costs for obtaining copies of forensic images of Metro's hard drives. | SMB | 0.10 | 47.50 |
| 06/20/18 | Telephone conference with Nathan Fransen re:  additional claims. | JRI | 0.60 | 357.00 |
| 06/20/18 | Analyze email from Todd Stefan re hourly rate to copy forensic images of Metro's hard drives. | SMB | 0.10 | 47.50 |
| 06/21/18 | Review and analyze district court ruling and order re motion to withdraw the reference; prepare instructions to staff in light of same; advise client re same. | JCB | 0.30 | 193.50 |
| 06/21/18 | Review and analyze district court's order denying motion to withdraw reference. | MDL | 0.10 | 47.50 |
| 06/21/18 | Analyze email from Todd Stefan re number of drives in Setec Investigations' possession. | SMB | 0.10 | 47.50 |
| 06/21/18 | Review and analysis of order denying motion to withdraw reference. | JRI | 0.20 | 119.00 |
| 06/21/18 | Telephone call with Todd Stefan re obtaining all forensic images and additional services his company could provide to assist in e-discovery etc. | SMB | 0.10 | 47.50 |
| 06/21/18 | Analyze strategy and handling of Setec Investigations' forensic images of Metro's hard drives, including whether to retrieve them or have copies made. | SMB | 0.20 | 95.00 |
| 06/21/18 | Continue drafting initial disclosures. | JRI | 2.80 | 1,666.00 |
| 06/21/18 | Continue drafting proposed second amended complaint. | JRI | 2.60 | 1,547.00 |
| 06/21/18 | Review and analyze court's order denying motion to withdraw the reference. | RO | 0.20 | 85.00 |
| 06/21/18 | Correspondence with client re: court's denial of motion to withdraw the reference. | RO | 0.20 | 85.00 |
| 06/29/18 | Draft the Declaration That No Party Requested a Hearing on Motion Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz, review of files for and prepare the exhibits for the Declaration, compile final. | LEC | 0.50 | 125.00 |
| 06/29/18 | Draft the Order Granting Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz. | LEC | 0.20 | 50.00 |

# Exhibit A, Page 104

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 94 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 06/29/18 | Work on filing for the Declaration That No Party Requested a Hearing on Motion Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz. | LEC | 0.10 | |
| 06/29/18 | Review and analysis of the H&K Legacy Gift Trust document. | JRI | 0.70 | 416.50 |
| 06/29/18 | Telephone conference with Nathan Fransen re: John Spencer's interest in his trusts. | JRI | 0.20 | 119.00 |
| 07/02/18 | Review of the Court docket to verify no objections to the settlement with T. Ogaz. | LEC | 0.10 | 25.00 |
| 07/02/18 | Analyze emails from John Spencer's counsel re beneficial ownership of Metro by John Spencer and Cheryl Kaufmann. | SMB | 0.20 | 95.00 |
| 07/02/18 | Draft notice of dismissal of Jonathan Sinclair and Orcas, LLC. | JRI | 0.30 | 178.50 |
| 07/02/18 | Exchange emails with Nathan Fransen re: Mr. Spencer's interest in Metro. | JRI | 0.20 | 119.00 |
| 07/02/18 | Further review and analysis of the H&K Trust, analysis of California decisions regarding the "sole actor" exception and draft motion for leave to file second amended complaint. | JRI | 6.50 | 3,867.50 |
| 07/03/18 | Prepare the Declaration That No Party Requested a Hearing and the Order approving the settlement with T. Ogaz for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.40 | |
| 07/03/18 | Continue drafting proposed second amended complaint. | JRI | 1.60 | 952.00 |
| 07/03/18 | Continue drafting motion for leave to file second amended complaint. | JRI | 3.50 | 2,082.50 |
| 07/05/18 | Further review of cases discussing the "sole actor" exception to the adverse interest exception and relevance of ownership issue.  Continue drafting motion for leave to file second amended complaint. | JRI | 6.50 | 3,867.50 |
| 07/05/18 | Draft email to Nathan Fransen re  Mr. Spencer's ownership of Metro. | JRI | 0.20 | 119.00 |
| 07/06/18 | Continue preparing initial disclosures. | JRI | 3.60 | 2,142.00 |
| 07/09/18 | Telephone conference with Nathan Fransen re: declaration of John Spencer re: ownership of Metro. | JRI | 0.30 | 178.50 |
| 07/09/18 | Conduct nationwide research re: sole actor exception. | JRI | 1.50 | 892.50 |
| 07/09/18 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.20 | 119.00 |
| 07/09/18 | Draft motion for leave to file second amended complaint or in the alternative to file supplemental brief in opposition to the Lobb motion to dismiss the FAC. | JRI | 4.40 | 2,618.00 |
| 07/10/18 | Telephone conference with Nathan Fransen and John Spencer re: Mr. Spencer's interest in Metro. | JRI | 0.70 | 416.50 |
| 07/10/18 | Additional research re: sole actor exception requirement of ownership and continue drafting motion for leave to file second amended complaint. | JRI | 6.40 | 3,808.00 |
| 07/12/18 | Review motion to file amended complaint. | JRI | 1.20 | 714.00 |
| 07/12/18 | Telephone conference with Nathan Fransen re: declaration of John Spencer re: interest in Metro, revise Mr. Spencer's declaration | JRI | 1.70 | 1,011.50 |

# Exhibit A, Page 105

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 95 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | accordingly. | | | |
| 07/13/18 | Continue drafting motion for leave to file second amended complaint. | JRI | 4.20 | 2,499.00 |
| 07/13/18 | Analyze issues re: allowed claims for purposes of amended Section 544(b) claim. | RO | 0.40 | 170.00 |
| 07/16/18 | Draft motion for leave to file second amended complaint. | JRI | 6.50 | 3,867.50 |
| 07/17/18 | Draft request for judicial notice in support of motion for leave to file second amended complaint. | SMB | 0.90 | 427.50 |
| 07/17/18 | Continue drafting motion for leave to file second amended complaint. | JRI | 5.50 | 3,272.50 |
| 07/17/18 | Draft proposed second amended complaint. | JRI | 2.80 | 1,666.00 |
| 07/18/18 | Edit and revise motion for leave to file second amended complaint. | SMB | 1.40 | 665.00 |
| 07/18/18 | Edit and revise proposed second amended complaint. | SMB | 2.10 | 997.50 |
| 07/18/18 | Multiple correspondence with client re: creditors to allege by name as holding an allowable unsecured claim for purposes of amended complaint. | RO | 0.10 | 42.50 |
| 07/18/18 | Preparation of exhibits to proposed second amended complaint and edit and revise exhibit numbering in second amended complaint. | SMB | 1.90 | 902.50 |
| 07/18/18 | Final revisions to motion tor leave to file second amended complaint (2.0). Final revisions to proposed second amended complaint (4.0). Draft proposed order (.3). Review request for judicial notice (.5). Review exhibits to the proposed second amended complaint (1.5). Draft declaration of J. Ronald Ignatuk in support of motion for leave to file second amended complaint (1.2). | JRI | 9.50 | 5,652.50 |
| 07/19/18 | Analyze local bankruptcy rules for any meet and confer requirement prior to filing a motion for leave to file second amended complaint. | SMB | 0.50 | 237.50 |
| 07/19/18 | Revise motion for leave to file second amended complaint and declaration of J. Ronald Ignatuk. | JRI | 2.20 | 1,309.00 |
| 07/20/18 | Analyze file materials to determine location of Metro's email server. | SMB | 0.40 | 190.00 |
| 07/20/18 | Analyze strategy and handling of settlement with Chuck Siemer. | SMB | 0.20 | 95.00 |
| 07/20/18 | Prepare initial disclosures. | JRI | 6.50 | 3,867.50 |
| 07/23/18 | Prepare initial disclosures. | JRI | 4.50 | 2,677.50 |
| 07/24/18 | Continue preparing initial disclosures. | JRI | 4.60 | 2,737.00 |
| 07/24/18 | Telephone conference with all counsel re meet and confer re case management, discovery plan, motion practice, and disclosures. | SMB | 0.70 | 332.50 |
| 07/24/18 | Attention to obtaining additional data from Blytheco and Epicor re APE and SGIG. | SMB | 0.10 | 47.50 |
| 07/24/18 | Attention to determining what additional information is needed from Blytheco and Epicor re APE and SGIG. | SMB | 0.10 | 47.50 |
| 07/24/18 | Prepare for and telephone conference with Brian Weiss re: initial disclosures. | JRI | 1.30 | 773.50 |
| 07/24/18 | Prepare for and attend early meeting of counsel. | JRI | 1.80 | 1,071.00 |
| 07/24/18 | Draft attachments to joint status report, prepare email to all counsel re: same. | JRI | 0.80 | 476.00 |

# Exhibit A, Page 106

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 96 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 07/24/18 | Review chart from Brian Weiss. | JRI | 0.30 | 178.50 |
| 07/25/18 | Telephone conference with B. Weiss re | MDL | 0.30 | 142.50 |
| 07/25/18 | Prepare subpoena to Bank of the West for credit card statements. | MDL | 0.10 | 47.50 |
| 07/25/18 | Prepare for and telephone conference with Brian Weiss re:  initial disclosures. | JRI | 1.20 | 714.00 |
| 07/25/18 | Analyze strategy and handling of John Spencer's claim that Jon Sinclair and Rich Guyett are making $80,000 a month through Shipping Commander. | SMB | 0.50 | 237.50 |
| 07/25/18 | Analyze file materials to find accounting reports generated by SierraConstellation. | SMB | 0.80 | 380.00 |
| 07/25/18 | Review settlement offer from the Martin defendants, forward same to the trustee with comments. | JRI | 0.20 | 119.00 |
| 07/25/18 | Continue preparing damages computation and drafting initial disclosures. | JRI | 5.20 | 3,094.00 |
| 07/26/18 | Prepare subpoena to Chase for credit card statements. | MDL | 0.10 | 47.50 |
| 07/26/18 | Telephone conference with counsel for Charles Siemer re:  settlement. | JRI | 0.20 | 119.00 |
| 07/26/18 | Review and analysis of the Lobb defendants' opposition to motion for leave to file second amended complaint, commence drafting reply. | JRI | 3.20 | 1,904.00 |
| 07/26/18 | Prepare analysis of damages asserted as to each defendant, continue drafting initial disclosures. | JRI | 3.70 | 2,201.50 |
| 07/26/18 | Analyze strategy and handling of reply in support of motion for leave to amend complaint. | SMB | 0.10 | 47.50 |
| 07/27/18 | Analyze email and Bank of the West bank statements provided by Force 10 Partners. | SMB | 0.20 | 95.00 |
| 07/27/18 | Analyze Seimer's settlement proposal. | SMB | 0.10 | 47.50 |
| 07/27/18 | Analyze federal case authority for court granting leave to amend despite CA rule to contrary with pending anti-SLAPP motion to strike. | SMB | 0.20 | 95.00 |
| 07/27/18 | Analyze correspondence from Brian Weiss re documents considered in financial analysis. | SMB | 0.10 | 47.50 |
| 07/27/18 | Further review and analysis of the Lobb defendants' opposition to motion for leave to file second amended complaint, commence drafting reply. | JRI | 7.50 | 4,462.50 |
| 07/30/18 | Continue preparing damage computations and drafting initial disclosures. | JRI | 8.20 | 4,879.00 |
| 07/30/18 | Analyze email from Force 10 Partners re Bank of the West check images. | SMB | 0.10 | 47.50 |
| 07/30/18 | Prepare exhibits to initial disclosures relating to credit card usage by and payments made for the benefit of Spencer, Guyett, and Sinclair. | SMB | 0.90 | 427.50 |
| 07/30/18 | Prepare exhibit to initial disclosures re payments made for an unknown beneficiary. | SMB | 0.70 | 332.50 |
| 07/31/18 | Edit and revise initial disclosures. | SMB | 0.90 | 427.50 |
| 07/31/18 | Analyze email from Setec Investigations' Todd Stefan re copies of digital media. | SMB | 0.10 | 47.50 |
| 07/31/18 | Analyze Lobb's initial disclosures. | SMB | 0.10 | 47.50 |
| 07/31/18 | Analyze the Martins' initial disclosures. | SMB | 0.10 | 47.50 |

# Exhibit A, Page 107

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 97 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/31/18 | Finalize initial disclosures, prepare exhibits. | JRI | 4.50 | 2,677.50 |
| 07/31/18 | Continue drafting reply to opposition to motion for leave to file second amended complaint. | JRI | 3.20 | 1,904.00 |
| 07/31/18 | Analyze Seimer's initial disclosures. | SMB | 0.10 | 47.50 |
| 08/01/18 | Analyze Lobb's supplemental initial disclosures. | SMB | 0.10 | 47.50 |
| 08/01/18 | Telephone conference with Todd Stefan re contents of hard drive images, including email and other types of servers. | SMB | 0.10 | 47.50 |
| 08/01/18 | Begin to analyze Bank of the West bank account check images. | SMB | 0.20 | 95.00 |
| 08/01/18 | Analyze local bankruptcy rules re permissible length of reply brief in support of motion for leave to amend. | SMB | 0.20 | 95.00 |
| 08/01/18 | Complete reply to opposition to motion for leave to file second amended complaint. | JRI | 8.50 | 5,057.50 |
| 08/02/18 | Additional revisions to reply to motion for leave to file second amended complaint. | JRI | 3.20 | 1,904.00 |
| 08/02/18 | Edit and revise reply in support of motion for leave to file second amended complaint. | SMB | 0.90 | 427.50 |
| 08/03/18 | Telephone conference with Robert Goe re: settlement with the Martins. | JRI | 0.20 | 119.00 |
| 08/03/18 | Draft email to Robert Goe re: terms of potential settlement with the Martin Defendants. | JRI | 0.30 | 178.50 |
| 08/03/18 | Telephone conference with Todd Stefan re contents of hard drives Setec has. | SMB | 0.20 | 95.00 |
| 08/03/18 | Telephone conference with Bridget Johnsen re data obtained by Setec from Metro/Star. | SMB | 0.20 | 95.00 |
| 08/03/18 | Prepare notice of dismissal of Tom Ogaz, prepare email to Mr. Ogaz's counsel re: same. | JRI | 0.10 | 59.50 |
| 08/06/18 | Analyze email from Bridget Johnsen of Sidley Austin re hard drives. | SMB | 0.10 | 47.50 |
| 08/06/18 | Draft email to Bridget Johnsen re electronic data gathered from Metro. | SMB | 0.30 | 142.50 |
| 08/07/18 | Begin to analyze Bank of the West check images provided by Force 10 Partners from Metro's bank accounts. | SMB | 0.20 | 95.00 |
| 08/08/18 | Prepare for hearing on motion for leave to file second amended complaint. | JRI | 2.60 | 1,547.00 |
| 08/09/18 | Prepare for and attend hearing on motion for leave to file second amended complaint. | JRI | 6.80 | 4,046.00 |
| 08/10/18 | Pursuant to court order prepare redline of changes from original complaint and second amended complaint. | SMB | 0.90 | 427.50 |
| 08/10/18 | Comprehensive review of credit card statements produced by American Express. | JRI | 2.50 | 1,487.50 |
| 08/13/18 | Analyze SAC and redline comparisons of changes from FAC and original complaint. | SMB | 0.10 | 47.50 |
| 08/15/18 | Telephone conference with Danielle at Chase re records per subpoena. | MDL | 0.10 | 47.50 |
| 08/16/18 | Review and analyze issues re information from servers and how to obtain. | MDL | 0.20 | 95.00 |
| 08/16/18 | Telephone conference with Bridget Johnsen of Sidley Austin re forensic | SMB | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 98 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | images of Metro's hard drives. | | | |
| 08/16/18 | Draft lengthy correspondence to trustee re forensic images of Metro's hard drives. | SMB | 0.50 | 237.50 |
| 08/16/18 | Investigate location of servers housing A-Dis and SAGE accounting systems. | SMB | 1.90 | 902.50 |
| 08/16/18 | Analyze email from Roger Bauby re server locations. | SMB | 0.10 | 47.50 |
| 08/17/18 | Analyze strategy of obtaining electronic data from various sources. | SMB | 0.30 | 142.50 |
| 08/17/18 | Continue to draft email to trustee re recommendation re obtaining copies electronic data. | SMB | 0.20 | 95.00 |
| 08/21/18 | Analyze email from Blytheco representative Derek Bertrand re invoice for work to be performed to retrieve information from the Sage accounting system. | SMB | 0.10 | 47.50 |
| 08/21/18 | Draft email to Mark Franklin re obtaining A-Dis data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze email from Mark Franklin re A-Dis and SAGE data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Draft email to Todd Stefan re data analysis. | SMB | 0.10 | 47.50 |
| 08/22/18 | Telephone call to Steve Gersh re A-Dis and SAGE data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze and respond to email from Todd Stefan re data analysis. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze email from Todd Stefan re proposed initial budget for data analysis. | SMB | 0.10 | 47.50 |
| 08/22/18 | Draft correspondence to trustee Bui re costs to analyze data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze email from Steve Gersh re accessing Metro data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze email from Mark Franklin re providing A-Dis data. | SMB | 0.10 | 47.50 |
| 08/22/18 | Analyze email from Mark Franklin re google drive of A-dis data. | SMB | 0.10 | 47.50 |
| 08/23/18 | Draft email to Mark Franklin re A-Dis data. | SMB | 0.10 | 47.50 |
| 08/24/18 | Analyze email from Mark Franklin re A-Dis data. | SMB | 0.10 | 47.50 |
| 08/27/18 | Draft email to Brian Weiss re A-Dis data. | SMB | 0.20 | 95.00 |
| 08/27/18 | Analyze email from Brian Weiss re specific claims asserted and analysis of A-Dis data. | SMB | 0.10 | 47.50 |
| 08/27/18 | Analyze files sent by Mark Franklin re A-Dis. | SMB | 0.50 | 237.50 |
| 08/27/18 | Research and outline additional argument in opposition to anticipated 12(b)(6) motion by the Lobb defendants based upon the California Trust Fund doctrine. | JRI | 1.60 | 952.00 |
| 08/28/18 | Telephone call to Brian Weiss re claims and A-dis data. | SMB | 0.10 | 47.50 |
| 08/28/18 | Draft extensive settlement demand to counsel for the Lobb defendants. | JRI | 3.30 | 1,963.50 |
| 08/29/18 | Conduct research re: cases tying the sole actor exception to the adverse interest exception to 100 percent ownership of the debtor. | JRI | 1.50 | 892.50 |
| 08/29/18 | Draft sections to anticipated Lobb motion to dismiss the second amended complaint regarding percentage ownership. | JRI | 2.50 | 1,487.50 |
| 08/29/18 | Prepare for and telephone conference with counsel for Charles Siemer re: settlement. | JRI | 0.40 | 238.00 |

# Exhibit A, Page 109

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | | Page 99 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 08/30/18 | Edit and revise policy limit demand to Lobb. | SMB | 0.50 | 237.50 |
| 08/30/18 | Complete policy limits demand to the Lobb defendants, draft extensive email to the Trustee re:  same. | JRI | 4.50 | 2,677.50 |
| 08/30/18 | Review and analysis of credit card records produced by Bank of the West. | JRI | 2.00 | 1,190.00 |
| 08/31/18 | Telephone call to Brian Weiss re data. | SMB | 0.10 | 47.50 |
| 08/31/18 | Analyze additional documents and/or data to be identified in disclosures. | SMB | 0.30 | 142.50 |
| 08/31/18 | Prepare Plaintiff's supplemental disclosures. | JRI | 1.20 | 714.00 |
| 08/31/18 | Continue reviewing check and credit card documents for presentation of evidence of transactions. | JRI | 4.00 | 2,380.00 |
| 09/04/18 | Review and analyze issues and strategies re policy limits settlement demand; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 09/04/18 | Analyze email from L. Bui re Weiss's analysis of A-Dis data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Draft email to Blytheco re back up data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Draft email to Brian Weiss re analysis of A-Dis data and second amended complaint. | SMB | 0.20 | 95.00 |
| 09/04/18 | Analyze email from Blytheco re back up of Sage data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Draft correspondence to Blytheco re back up of Sage data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Draft email to trustee re authority to have Brian Weiss analyze new A-Dis data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Telephone conference with Brian Weiss re A-Dis data. | SMB | 0.20 | 95.00 |
| 09/04/18 | Analyze strategy and handling of policy limit demand to Lobb. | SMB | 0.10 | 47.50 |
| 09/04/18 | Analyze email from Blytheco re A-Dis data. | SMB | 0.10 | 47.50 |
| 09/04/18 | Attention to preparation of exhibits to demand letter to Lobb. | SMB | 0.20 | 95.00 |
| 09/04/18 | Revisions to policy limit demand directed to the Lobb defendants. | JRI | 5.50 | 3,272.50 |
| 09/05/18 | Review documents produced by Bank of the West. | JRI | 1.50 | 892.50 |
| 09/05/18 | Final revisions to policy limits demand directed to the Lobb Defendants. | JRI | 2.30 | 1,368.50 |
| 09/07/18 | Review documents produced by Chase Bank. | JRI | 1.60 | 952.00 |
| 09/10/18 | Review status of bank records received to date, analysis of bank records produced by John Spencer against Metro's accounting records and draft memorandum regarding status of evidence collection. | JRI | 6.50 | 3,867.50 |
| 09/11/18 | Formulate arguments against application of the in pari delicto defense in light of facts alleged in the second amended complaint, draft opposition to anticipated motion to dismiss the second amended complaint. | JRI | 5.50 | 3,272.50 |
| 09/11/18 | Further review of Metro bank records re:  personal expenses of John Spencer. | JRI | 1.60 | 952.00 |
| 09/11/18 | Analyze Bank of West checks to determine whether they are machine searchable and whether any checks are missing from production provided by Force 10. | SMB | 0.50 | 237.50 |
| 09/12/18 | Telephone conference with Nathan Fransen re settlement, defenses, and | SMB | 0.70 | 332.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 100 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | discovery stipulations. | | | |
| 09/12/18 | Analyze strategy and handling of discovery and settlement with and against John Spencer, Chuck Siemer, and Pat Martin and his wife. | SMB | 0.30 | 142.50 |
| 09/12/18 | Prepare for and telephone conference with counsel for John Spencer re: settlement. | JRI | 1.20 | 714.00 |
| 09/17/18 | Review additional expense reports obtained from the warehouse. | JRI | 1.70 | 1,011.50 |
| 09/18/18 | Analyze emails to Trustee re need to conduct further investigation re employee hard drives and determine next steps. | SMB | 0.20 | 95.00 |
| 09/19/18 | Review documents provided by counsel for the Martin defendants in connection with settlement. | JRI | 0.70 | 416.50 |
| 09/19/18 | Telephone conference with counsel for Mr. Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 09/20/18 | Review defendant Charles Siemer's answer to the second amended complaint. | JRI | 0.30 | 178.50 |
| 09/20/18 | Research fiduciary exception to the in pari delicto defense. | JRI | 0.80 | 476.00 |
| 09/20/18 | Review the Martin Defendants' answer to the second amended complaint. | JRI | 0.40 | 238.00 |
| 09/21/18 | Review the Lobb defendants' answer to the second amended complaint. | JRI | 0.40 | 238.00 |
| 09/21/18 | Analyze strategy and handling of settlement discussions with defendants. | SMB | 0.40 | 190.00 |
| 09/21/18 | Review defendants Kauffman and Fenesan's anwser to the second amended complaint. | JRI | 0.40 | 238.00 |
| 09/21/18 | Commence preparation of settlement proposal to John Spencer. | JRI | 2.50 | 1,487.50 |
| 09/24/18 | Met with trustee and prepare instructions re issues related to pending litigation. | LMS | 0.60 | 387.00 |
| 09/24/18 | Prepare damages analysis re: John Spencer. | JRI | 2.40 | 1,428.00 |
| 09/24/18 | Review email from counsel for the Lobb defendants re: settlement. | JRI | 0.10 | 59.50 |
| 09/25/18 | Analyze Lobb's counsel's email demanding production of numerous documents to be able to respond to policy limits demand. | SMB | 0.10 | 47.50 |
| 09/25/18 | Continue preparing detailed damages analysis re: John Spencer, locate additional checks paid to STG and .40 Caliber. | JRI | 3.50 | 2,082.50 |
| 09/26/18 | Organize documents demonstrating voluminous payments by Metro to entities of insiders. | JRI | 2.40 | 1,428.00 |
| 09/27/18 | Draft detailed letter to counsel for the Lobb defendants re: documentation of damages and denial of request for extension of time to respond to policy limit demand. | JRI | 1.80 | 1,071.00 |
| 09/27/18 | Analyze insider transaction spreadsheet to determine what checks we need to prove claims against Lobb. | SMB | 0.40 | 190.00 |
| 09/27/18 | Organize voluminous documents in response to the Lobb defendants' request for documentary support for damages asserted. | JRI | 3.70 | 2,201.50 |
| 09/28/18 | Finalize preparation of damages documents to provide to counsel for the Lobb defendants, finalize letter summarizing amounts at issue and additional arguments in support of settlement. | JRI | 3.20 | 1,904.00 |
| 10/02/18 | Prepare for and conference call with all counsel re: Joint Status Report. | JRI | 0.50 | 297.50 |

# Exhibit A, Page 111

**Shulman Hodges & Bastian LLP**

---

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 101 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 10/02/18 | Telephone conference with Counsel for Cheryl Kauffman and Daniel Fenesan re: settlement. | JRI | 0.30 | 178.50 |
| 10/02/18 | Review Zurich coverage letters to defendants Kauffman and Fenesan. | JRI | 0.30 | 178.50 |
| 10/02/18 | Prepare joint status report. | JRI | 0.50 | 297.50 |
| 10/02/18 | Continue review of damage claim against Mr. Spencer, calculate payments to Mr. Spencer and his entities, payments made for Mr. Spencer's benefit and Mr. Spencer's credit card usage based upon the preference period, period of Metro's insolvency and the four years preceding the petition date, prepare extensive letter to Nathan Fransen re: same. | JRI | 3.50 | 2,082.50 |
| 10/03/18 | Analyze credit card spending spreadsheet. | SMB | 0.10 | 47.50 |
| 10/03/18 | Conduct research re: director's breach of fiduciary duty of care by failing to be informed of corporate activities, draft settlement letter to counsel for Ms. Kauffman. | JRI | 3.20 | 1,904.00 |
| 10/03/18 | Review and analysis of credit card transactions by Mr. Fenesan, draft email to counsel for Mr. Fenesan re: settlement. | JRI | 0.60 | 357.00 |
| 10/03/18 | Draft email to counsel for Ms. Kauffman re: settlement. | JRI | 0.10 | 59.50 |
| 10/04/18 | Compile list of Metro checks payable to John Spencer, provide instructions regarding retrieving them from data base. | JRI | 0.40 | 238.00 |
| 10/04/18 | Review the Lobb Defendants' responses to interrogatories and request for documents, review insurance policy produced, review contingencies in policy limit demand, determine appropriate response to the Lobb defendants' discovery responses. | JRI | 0.80 | 476.00 |
| 10/04/18 | Draft extensive letter to counsel for Ms. Kauffman re: liability and damages. | JRI | 2.80 | 1,666.00 |
| 10/05/18 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.20 | 119.00 |
| 10/05/18 | Review additional insurance policies produced by the Lobb defendants. | JRI | 0.60 | 357.00 |
| 10/08/18 | Analyze email from John Spencer's counsel re letter containing his settlement analysis. | SMB | 0.10 | 47.50 |
| 10/08/18 | Draft extensive settlement correspondence to counsel for John Spencer including detailed legal and damage analysis. | JRI | 6.80 | 4,046.00 |
| 10/09/18 | Conduct research re: exceptions to requirement of insolvency for constructive fraudulent transfer under 11 USC 548, continue damages analysis as to John Spencer, complete drafting extensive settlement correspondence. | JRI | 8.20 | 4,879.00 |
| 10/10/18 | Prepare for and telephone conference with Nathan Fransen re: settlement. | JRI | 0.60 | 357.00 |
| 10/11/18 | Further review and analysis of liability analysis from Mr. Spencer's counsel, draft response. | JRI | 3.50 | 2,082.50 |
| 10/12/18 | Further review of bank and credit card records regarding payments and charges for the benefit of Mr. Spencer. | JRI | 2.70 | 1,606.50 |
| 10/15/18 | Prepare list of documents in the possession of Lobb, Spencer and third | JRI | 2.80 | 1,666.00 |

---

# Exhibit A, Page 112

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 102 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | parties that will be the subject of document requests and subpoenas. | | | |
| 10/15/18 | Draft email to Nathan Fransen re: status of back up information. | JRI | 0.10 | 59.50 |
| 10/16/18 | Prepare list of subjects of request for admissions and interrogatories to propound to the Spencer, Lobb and Siemer defendants, prepare list of stipulations. | JRI | 3.40 | 2,023.00 |
| 10/16/18 | Exchange emails with counsel for Mr. Siemer re: settlement. | JRI | 0.10 | 59.50 |
| 10/16/18 | Finalize settlement letter to Nathan Fransen. | JRI | 0.50 | 297.50 |
| 10/17/18 | Draft request for production of documents, set 2, propounded to the Lobb Defendants. | JRI | 1.40 | 833.00 |
| 10/17/18 | Revise letter to John Cha re: settlement with Ms. Kauffman. | JRI | 0.30 | 178.50 |
| 10/17/18 | Telephone conference with Aneta Dubow re: mediation with the Lobb defendants. | JRI | 0.20 | 119.00 |
| 10/17/18 | Prepare for and meeting with Daniel Fenesan and his counsel re: settlement. | JRI | 2.20 | 1,309.00 |
| 10/17/18 | Revise applications for entry of default as to multiple defendants. | JRI | 0.70 | 416.50 |
| 10/17/18 | Draft email to Nathan Fransen re: need for responses to communications. | JRI | 0.10 | 59.50 |
| 10/17/18 | Prepare pdf of spreadsheet of Mr. Spencer's credit card charges, forward same to Nathan Fransen. | JRI | 0.30 | 178.50 |
| 10/18/18 | Draft email to Richard Guyett re: settlement. | JRI | 0.10 | 59.50 |
| 10/18/18 | Review document to confirm that responsive pleadings were not filed by proposed defaulting defendants. | JRI | 0.30 | 178.50 |
| 10/18/18 | Review email from Aneta Dubow re: mediator Judge Richard Stone, review Judge Stone's bio and evaluate suitability, call to Judge Stone's case administrator re: Judge Stone's availability. | JRI | 0.70 | 416.50 |
| 10/18/18 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.20 | 119.00 |
| 10/18/18 | Prepare for and attend status conference. | JRI | 4.60 | 2,737.00 |
| 10/18/18 | Telephone conference with Aneta Dubow re: mediation. | JRI | 0.20 | 119.00 |
| 10/18/18 | Evaluate Robert Kaplan's suitability for mediation. | JRI | 0.60 | 357.00 |
| 10/19/18 | Draft email to Aneta Dubow re: mediator John Graham. | JRI | 0.20 | 119.00 |
| 10/19/18 | Review and respond to email from Nathan Fransen re: settlement meeting. | JRI | 0.10 | 59.50 |
| 10/19/18 | Draft email to Nathan Fransen re: John Graham as proposed mediator. | JRI | 0.10 | 59.50 |
| 10/19/18 | Evaluate Judge Jury as a potential mediator. | JRI | 0.40 | 238.00 |
| 10/19/18 | Review court order following status conference. | JRI | 0.10 | 59.50 |
| 10/19/18 | Evaluate other potential mediators. | JRI | 1.60 | 952.00 |
| 10/19/18 | Telephone call to Robert Kaplan's case administrator re: availability for mediation, draft email re: same. | JRI | 0.20 | 119.00 |
| 10/19/18 | Draft email to Aneta Debow re: re: mediation. | JRI | 0.10 | 59.50 |
| 10/19/18 | Review and analysis of John Graham's suitability for mediation, draft email to Mr. Graham re: availability, draft email to Mr. Graham re: | JRI | 0.70 | 416.50 |

**Exhibit A, Page 113**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 103 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | parties and counsel for conflict check. | | | |
| 10/22/18 | Prepare for meeting with John Spencer. | JRI | 2.50 | 1,487.50 |
| 10/22/18 | Review and respond to email from Nathan Fransen re: mediation. | JRI | 0.10 | 59.50 |
| 10/22/18 | Draft research questions for in pari delicto application to instant action. | JRI | 0.40 | 238.00 |
| 10/22/18 | Review potential mediator John Graham's disclosures. | JRI | 0.20 | 119.00 |
| 10/22/18 | Telephone conference with Aneta Dubow re: mediation. | JRI | 0.20 | 119.00 |
| 10/22/18 | Review and respond to email from Nathan Fransen re: documents sent via drop box, assist in attempting to access documents. | JRI | 0.20 | 119.00 |
| 10/23/18 | Telephone conference with Linda Saiz re: default. | JRI | 0.20 | 119.00 |
| 10/23/18 | Review and analyze Plaintiff's initial disclosures and proposed scheduling order. | RO | 2.60 | 1,105.00 |
| 10/23/18 | Review Rule 26 for deadlines not set by the court, draft scheduling order in pleading format. | JRI | 0.80 | 476.00 |
| 10/23/18 | Ascertain status of documents produced by Mr. Spencer, draft email to Nathan Fransen re: inability to access documents. | JRI | 0.20 | 119.00 |
| 10/23/18 | Prepare items to include in Charles Siemer settlement agreement. | JRI | 0.80 | 476.00 |
| 10/23/18 | Prepare for settlement conference with John Spencer. | JRI | 0.70 | 416.50 |
| 10/23/18 | Review disclosures by the Martin parties. | JRI | 0.40 | 238.00 |
| 10/24/18 | Review and analysis of Mr. Spencer's comments regarding payments made for his benefit. Research certain vendors. | JRI | 1.50 | 892.50 |
| 10/25/18 | Review case law re: duty to defend entire action if any claim is covered. | JRI | 0.30 | 178.50 |
| 10/25/18 | Prepare for and attend meeting with John Spencer re liability and damages. | SMB | 2.30 | 1,092.50 |
| 10/25/18 | Prepare for and settlement conference with John Spencer and Nathan Fransen re: settlement. | JRI | 4.50 | 2,677.50 |
| 10/25/18 | Conduct research re: estoppel based upon tax returns. | JRI | 1.30 | 773.50 |
| 10/25/18 | Review lsit of avoidance settlements, compare to fraudulent transfer claims against Mr. Spencer. | JRI | 0.10 | 59.50 |
| 10/26/18 | Prepare schedule of payments to and for the benefit of John Spencer based upon settlement meeting. | JRI | 1.20 | 714.00 |
| 10/26/18 | Review and analyze case law and statutory authority re quasi estoppel and tax returns. | LR | 3.70 | 370.00 |
| 10/26/18 | Review documents produced by Mr. Spencer. | JRI | 1.60 | 952.00 |
| 10/26/18 | Provide instructions to Lauren Reya re: further research on estoppel based upon tax returns. | JRI | 0.20 | 119.00 |
| 10/29/18 | Review and analyze case law and statutory authority re tax estoppel; prepare memo re same. | LR | 1.40 | 140.00 |
| 10/29/18 | Continue drafting request for production of documents, set 1, propounded to the Lobb Defendants. | JRI | 2.50 | 1,487.50 |
| 10/29/18 | Draft email to counsel for the Lobb parties re: mediation. | JRI | 0.10 | 59.50 |

# Exhibit A, Page 114

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 104 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/29/18 | Review all Metro checks to John Spencer, .40 Caliber and STG, revise letter to Nathan Fransen re: stipulations re: same. | JRI | 1.70 | 1,011.50 |
| 10/30/18 | Prepare memo re tax estoppel and its application in the Ninth Circuit. | LR | 0.60 | 60.00 |
| 10/30/18 | Further review of checks written to Mr. Spencer or for his benefit, revise letter to Mr. Fransen re: same, provide instructions to K. McCabe re: locating additional checks. | JRI | 1.50 | 892.50 |
| 10/30/18 | Review and respond to email from mediator John Graham re: status of mediator selection. | JRI | 0.10 | 59.50 |
| 10/30/18 | Prepare for meeting with Linda Saiz. | JRI | 0.70 | 416.50 |
| 10/31/18 | Continue drafting of memo re tax estoppel and its application in the Ninth Circuit. | LR | 1.80 | 180.00 |
| 11/01/18 | Analysis of discovery to complete in the next 60 days, create list of same. | JRI | 1.50 | 892.50 |
| 11/01/18 | Further review of Mr. Spencer's credit card ussage as fraudulent transfers. | JRI | 2.20 | 1,309.00 |
| 11/01/18 | Analysis of issues and continue drafting memo re tax estoppel and its application in the Ninth Circuit. | LR | 2.60 | 260.00 |
| 11/02/18 | Prepare update for trustee on status of insider action and potential resolution. | MDL | 0.10 | |
| 11/02/18 | Telephone conference with assistant to Judge Stone re: mediation dates, review email re: same. | JRI | 0.20 | 119.00 |
| 11/02/18 | Draft email to Nathan Fransen re: Judge Stone as mediator. | JRI | 0.10 | 59.50 |
| 11/02/18 | Review all checks payable to STG, .40 Caliber and John Spencer confirm amounts and draft request for admissions re: same. | JRI | 2.30 | 1,368.50 |
| 11/02/18 | Review and analyze case law and statutory authority re taxpayer privilege. | LR | 2.20 | 220.00 |
| 11/02/18 | Further analysis re: estoppel based upon tax returns, consultation with tax expert re: same. | JRI | 0.70 | 416.50 |
| 11/02/18 | Review memo re:estoppel based upon tax returns, review cases cited therein. | JRI | 0.80 | 476.00 |
| 11/02/18 | Work on memo re tax estoppel and its application in the Ninth Circuit. | LR | 0.70 | 70.00 |
| 11/05/18 | Analyze email from Brian Weiss re his analysis of A-Dis data provided by Mark Franklin. | SMB | 0.10 | 47.50 |
| 11/05/18 | Analyze law clerk memo re application of tax return estoppel. | SMB | 0.10 | 47.50 |
| 11/05/18 | Draft email to Nathan Fransen re: mediation. | JRI | 0.10 | 59.50 |
| 11/05/18 | Draft email to Aneta Dubow re: mediation. | JRI | 0.10 | 59.50 |
| 11/05/18 | Review copious transactions involving John Spencer and status of compilation of checks evidencing payment to third parties. | JRI | 4.50 | 2,677.50 |
| 11/05/18 | Investigate next steps to obtaining financial data needed to establish unpaid invoices Metro issued to APE and/or SGIG. | SMB | 0.90 | 427.50 |
| 11/06/18 | Draft correspondence to Brian Weiss re finding A-dis and/or Sage data re accounts receivable of SGIG and APE Global. | SMB | 0.10 | 47.50 |
| 11/06/18 | Telephone conference with Brian Weiss re A/R aged reports for SGIG | SMB | 0.40 | 190.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 105 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | and APE Global. | | | |
| 11/06/18 | Analyze Blytheco's statement of work to make a copy of the Sage 100 data executed by Brian Weiss on May 10, 2016. | SMB | 0.10 | 47.50 |
| 11/06/18 | Telephone conference with Christina Renner at Blytheco re Statement of Work dated May 10, 2016 to copy Sage 100 to a new location and finding copy of Sage 100 that Blytheco made. | SMB | 0.20 | 95.00 |
| 11/06/18 | Draft memorandum to file re status of obtaining A/R reports re APE Global and SGIG. | SMB | 0.20 | 95.00 |
| 11/06/18 | Telephone conference with Tina Renner of Blytheco re location of copy of Sage 100 created in 2016. | SMB | 0.20 | 95.00 |
| 11/06/18 | Plan and prepare for additional call with Brian Weiss re additional information needed re damages evidence. | SMB | 0.20 | 95.00 |
| 11/06/18 | Analyze how to prove damages concerning APE Global and SGIG and John Spencer. | SMB | 0.30 | 142.50 |
| 11/06/18 | Conduct legal research re whether we can judicially estop John Spencer from claiming income different than what he put in his declaration in the Bui v. Brookdale action. | SMB | 0.40 | 190.00 |
| 11/06/18 | Review and analyze case law and statutory authority re tax privilege and asserting the fifth in civil proceedings. | LR | 0.30 | 30.00 |
| 11/06/18 | Continue evaluating status of documentary proof regarding transactions, establish list of follow up discovery matters. | JRI | 3.50 | 2,082.50 |
| 11/06/18 | Review records regarding accounts receivable from APE and SGIG, develop strategy for follow up. | JRI | 1.50 | 892.50 |
| 11/06/18 | Analyze Metro's statement of financial affairs re John Spencer calculated income and how that number was arrived at and supporting documentation for same. | SMB | 0.80 | 380.00 |
| 11/07/18 | Analyze correspondence from Garrick Hollander re Karl Pearson's role as financial advisor to Metro in preparation of statement of financial affairs. | SMB | 0.10 | 47.50 |
| 11/07/18 | Analyze strategy and handling of Chuck Siemer's claims of indigency in context of settlement strategy. | SMB | 0.20 | 95.00 |
| 11/07/18 | Draft email to Trustee re point of contact at Sierra Constellation Partners since Karl Pearson is no longer working there. | SMB | 0.20 | 95.00 |
| 11/07/18 | Analyze email from tje Trustee re communications with Karl Pearson. | SMB | 0.10 | 47.50 |
| 11/07/18 | Continue analysis of insider payments within one year of petition date to John Spencer. | SMB | 0.20 | 95.00 |
| 11/07/18 | Review and analyze issues pertaining to J. Cho's client to prepare for a meeting to address possible resolution. | RSH | 0.50 | 322.50 |
| 11/07/18 | Draft correspondence to Garrick Hollander re insider payments to John Spencer within one year of filing petition. | SMB | 0.30 | 142.50 |
| 11/07/18 | Analyze documents produced informally by John Spencer. | SMB | 2.20 | 1,045.00 |
| 11/07/18 | Review email exchange with Garrick Hollander re: Mr. Spencer's | JRI | 0.20 | 119.00 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 106 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | compensation. | | | |
| 11/08/18 | Prepare extensive list of subpoenas and other discovery to conduct. | JRI | 2.50 | 1,487.50 |
| 11/08/18 | Draft correspondence to counsel for Parts Authority re obtaining A/R documents relating to SGIG and APE Global. | SMB | 0.20 | 95.00 |
| 11/08/18 | Analyze email from Larry Bercovich from Epicor re not having any data re A-Dis or Metro's server used for same. | SMB | 0.10 | 47.50 |
| 11/08/18 | Draft correspondence to Larry Perkins of Sierra Constellation's counsel, Diane Stanfield, re obtaining Metro's A/R reports. | SMB | 0.20 | 95.00 |
| 11/08/18 | Telephone conference with Nathan Fransen re: mediation. | JRI | 0.20 | 119.00 |
| 11/08/18 | Office conference with the Trustee re authority to engage Setec Investigations to make copies of and inventory certain hard drives retrieved from Metro. | SMB | 0.10 | 47.50 |
| 11/08/18 | Draft correspondence to L. Bui re authority to engage Setec Investigations to make copies of and inventory certain hard drives retrieved from Metro. | SMB | 0.10 | 47.50 |
| 11/08/18 | Telephone conference with Todd Stefan re scope of work re copying and inventorying hard drives retrieved from Metro. | SMB | 0.10 | 47.50 |
| 11/08/18 | Telephone conference with Larry Bercovich re what Epicor has in terms of Metro's financial data. | SMB | 0.10 | 47.50 |
| 11/08/18 | Investigate file for any A/R related documents and research terms of APA to determine whether Parts Authority purchased Metro's accounts receivable. | SMB | 0.80 | 380.00 |
| 11/08/18 | Draft correspondence to Larry Bercovich at Epicor re obtaining A-Dis data. | SMB | 0.20 | 95.00 |
| 11/08/18 | Telephone conference with Tina Renner of Blytheco re obtaining SAGE 100 data. | SMB | 0.10 | 47.50 |
| 11/08/18 | Meeting with Linda Saiz re: credit card expenditures. | JRI | 1.20 | 714.00 |
| 11/08/18 | Draft email to John Cha re: mediation. | JRI | 0.10 | 59.50 |
| 11/08/18 | Draft email to Aneta Dubow re: mediation. | JRI | 0.10 | 59.50 |
| 11/09/18 | Review and respond to email from John Cha re: settlement with Daniel Fenesan. | JRI | 0.10 | 59.50 |
| 11/09/18 | Draft email to Nathan Fransen re: mediation. | JRI | 0.10 | 59.50 |
| 11/09/18 | Preliminary review of the Martin defendants' tax returns. | JRI | 0.30 | 178.50 |
| 11/12/18 | Draft demurrer to the first amended complaint. | JRI | 4.50 | 2,677.50 |
| 11/12/18 | Draft emails to John Cha and Nathan Fransen re: mediation. | JRI | 0.20 | 119.00 |
| 11/12/18 | Draft email to Aneta Dubow re: mediation. | JRI | 0.10 | 59.50 |
| 11/12/18 | Telephone conference with case administrator for Judge Stone re: mediation, draft email to counsel re: same. | JRI | 0.30 | 178.50 |
| 11/13/18 | Review and analyze issues re mediation and planning same; review issues with client and litigation team and confirm date and strategy in light of same. | JCB | 0.30 | 193.50 |

# Exhibit A, Page 117

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 107 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/13/18 | Telephone conference with Diane Stanfield re Sierra Constellation's ability to send A/R reports and their substitution of counsel. | SMB | 0.10 | 47.50 |
| 11/13/18 | Draft email to Karl Pearson re Metro's statement of financial affairs and supporting documentation for same. | SMB | 0.10 | 47.50 |
| 11/13/18 | Telephone conference with Todd Stefan re forensic analysis of Metro hard drives. | SMB | 0.20 | 95.00 |
| 11/13/18 | Draft email to Todd Stefan re forensic work with Metro hard drives. | SMB | 0.10 | 47.50 |
| 11/13/18 | Draft email to the trustee re: mediation. | JRI | 0.10 | 59.50 |
| 11/13/18 | Review email from Judge Stone's case administrator re: fee split, forward same to opposing counsel. | JRI | 0.10 | 59.50 |
| 11/13/18 | Analyze investigation and discovery to do in advance of mediation with Lobb and Spencer defendants. | SMB | 0.80 | 380.00 |
| 11/13/18 | Telephone conference with John Spencer's counsel re additional information concerning payments for the benefit of John Spencer that were for personal expenses. | SMB | 0.50 | 237.50 |
| 11/13/18 | Analyze email from Steve Gersh re Roger Bauby's assistance in looking for A/R reports Metro provided to Parts Authority as part of sale documents. | SMB | 0.10 | 47.50 |
| 11/13/18 | Draft email to Judge Stone's case administrator regarding participants and nature of the case. | JRI | 0.20 | 119.00 |
| 11/13/18 | Draft email to all counsel re: mediation date and time. | JRI | 0.10 | 59.50 |
| 11/13/18 | Evaluate FRCP 26(f) issues in advance of conference call with all counsel. | JRI | 0.80 | 476.00 |
| 11/13/18 | Evalutate additional discovery to be completed by year end. | JRI | 1.60 | 952.00 |
| 11/13/18 | Draft email to all counsel re: discovery plan. | JRI | 0.10 | 59.50 |
| 11/13/18 | Telephone call with Nathan Fransen re mediation, production of tax returns, and waiver of attorney client privilege as to Lobb. | SMB | 0.30 | 142.50 |
| 11/13/18 | Prepare for and telephone discussion with Nathan Fransen re: mediation. | JRI | 0.50 | 297.50 |
| 11/13/18 | Telephone call to Tina Renner at Blytheco re location of copy of Sage 100 system taken from Metro's server. | SMB | 0.10 | 47.50 |
| 11/13/18 | Telephone conference with Steve Gersh, counsel for Parts Authority, re obtaining accounts receivable from Parts Authority. | SMB | 0.10 | 47.50 |
| 11/13/18 | Prepare for and telephone conference with Nathan Fransen re: evidentiary stipulations. | JRI | 0.80 | 476.00 |
| 11/13/18 | Analyze email and attachment from Roger Bauby re accounts receivable aging report re SGIG. | SMB | 0.20 | 95.00 |
| 11/13/18 | Begin to prepare for conference call with Brian Weiss re questions concerning his spreadsheet showing amounts Metro paid for the benefit of John Spencer. | SMB | 0.30 | 142.50 |
| 11/14/18 | Revise request for production of documents, set 2, propounded to the Lobb Parties. | JRI | 1.60 | 952.00 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 108 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/14/18 | Draft email to Judge Stone's assistant re: mediation. | JRI | 0.10 | 59.50 |
| 11/14/18 | Review and analyze scheduling order issues and required meet and confer re: joint discovery plan. | RO | 0.30 | 127.50 |
| 11/14/18 | Research ownership of John Spencer's residence and taxes paid for same and by whom. | SMB | 0.50 | 237.50 |
| 11/14/18 | Further review and analysis of 9th Circuit authority regarding tax estoppel. | JRI | 0.70 | 416.50 |
| 11/14/18 | Draft detailed letter to Nathan Fransen re: evidentiary stipulations. | JRI | 0.80 | 476.00 |
| 11/14/18 | Draft interrogatories to John Spencer. | JRI | 0.60 | 357.00 |
| 11/14/18 | Draft email to all counsel re: discovery plan. | JRI | 0.20 | 119.00 |
| 11/15/18 | Search and review real property records for property profile, 1 Quitclaim Deed, 3 Grant Deeds, 2 Deeds of Trust, 1 Interspousal Transfer Deed and 1 Substitution of Trustee & Deed of Reconveyance for real property located at 31253 Highland, Redlands, CA. | PGL | 0.80 | 200.00 |
| 11/15/18 | Analyze property profile and deeds relating to John Spencer's residence. | SMB | 0.20 | 95.00 |
| 11/15/18 | Edit and revise interrogatories to John Spencer. | SMB | 0.70 | 332.50 |
| 11/15/18 | Telephone conference with counsel for Mr. Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 11/15/18 | Analyze file materials to determine origin of $23M "due other" anomaly in Metro's financial statements. | SMB | 1.50 | 712.50 |
| 11/15/18 | Prepare records subpoena to Metropolitan Life Insurance Company. | SMB | 0.10 | 47.50 |
| 11/15/18 | Prepare records subpoena to Parts Authority Metro. | SMB | 0.10 | 47.50 |
| 11/15/18 | Communicate with all counsel re: conference call to discuss discovery. | JRI | 0.50 | 297.50 |
| 11/15/18 | Revise interrogatories propounded to John Spencer. | JRI | 0.60 | 357.00 |
| 11/15/18 | Draft correspondence to Siemer's counsel re settlement discussions and informal information exchange concerning various Metro expenditures. | SMB | 0.90 | 427.50 |
| 11/15/18 | Assist in compilation of checks written for the benefit of John Spencer. | JRI | 3.00 | 1,785.00 |
| 11/15/18 | Conduct legal research re requirements for subpoenas seeking consumer information and using social security number. | SMB | 1.40 | 665.00 |
| 11/15/18 | Prepare records subpoena to Metropolitan Life Insurance Company. | SMB | 0.30 | 142.50 |
| 11/15/18 | Prepare records subpoena to Sunny Day Lawn Services. | SMB | 0.10 | 47.50 |
| 11/15/18 | Prepare records subpoena to San Bernardino Tax Collector. | SMB | 0.10 | 47.50 |
| 11/15/18 | Prepare records subpoena to JP Morgan. | SMB | 0.10 | 47.50 |
| 11/15/18 | Prepare records subpoena to Merrill Lynch. | SMB | 0.10 | 47.50 |
| 11/15/18 | Review and analysis of documents related to transfer of title to Mr. Spencer's residence. | JRI | 0.30 | 178.50 |
| 11/15/18 | Draft email to Nathan Fransen re: explanation of documents that he provided. | JRI | 0.10 | 59.50 |
| 11/15/18 | Review statements for Mr. Spencer's credit card usage. | JRI | 0.80 | 476.00 |
| 11/16/18 | Edit and revise first set of document requests to John Spencer. | SMB | 0.20 | 95.00 |
| 11/16/18 | Draft mediation brief. | JRI | 3.40 | 2,023.00 |
| 11/16/18 | Telephone conference with counsel for Mr. Siemer re: settlement. | JRI | 0.10 | 59.50 |

# Exhibit A, Page 119

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 109 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/16/18 | Telephone conference with all counsel re discovery plan. | SMB | 0.20 | 95.00 |
| 11/16/18 | Draft email to Richard Guyett re: settlement. | JRI | 0.10 | 59.50 |
| 11/16/18 | Prepare for and conduct telephone conference with all counsel re: discovery issues. | JRI | 1.70 | 1,011.50 |
| 11/16/18 | Review balance sheet for Metro, forward same to counsel for Mr. Siemer. | JRI | 0.30 | 178.50 |
| 11/16/18 | Revise request for production of documents to the Lobb Parties. | JRI | 2.00 | 1,190.00 |
| 11/16/18 | Telephone conference with Nathan Fransen re objections to use of John Spencer's social security number in bank subpoenas. | SMB | 0.20 | 95.00 |
| 11/16/18 | Telephone conference with Nathan Fransen re John Spencer's state court complaint against Mark Lobb et al. | SMB | 0.20 | 95.00 |
| 11/16/18 | Continue to work on finding addresses and agents for service of subpoenas to various companies Metro paid. | SMB | 0.30 | 142.50 |
| 11/19/18 | Draft subpoena to Wells Fargo for records relating to John Spencer, Metro, Star, .40 Caliber, and STG. | SMB | 0.10 | 47.50 |
| 11/19/18 | Final review and execution of records subpoenas to Merrill Lynch, JP Morgan, Wells Fargo, and Parts Authority Metro. | SMB | 0.10 | 47.50 |
| 11/20/18 | Attention to obtaining service information for Sunnyday Lawn Service for service of records subpoena. | SMB | 0.10 | 47.50 |
| 11/20/18 | Assist in preparation of subpoenas of bank records of Mr. Spencer, STG, .40 Caliber and third parties. | JRI | 0.60 | 357.00 |
| 11/26/18 | Review and analyze case law and statutory authority re Tax Privilege and Self Incrimination. | LR | 0.40 | 40.00 |
| 11/26/18 | Prepare for and telephone discussion with Richard Guyett re: settlement. | JRI | 0.50 | 297.50 |
| 11/26/18 | Assist Trustee with joint status report. | JRI | 0.50 | 297.50 |
| 11/26/18 | Draft mediation brief. | JRI | 2.80 | 1,666.00 |
| 11/27/18 | Draft mediation brief. | JRI | 7.50 | 4,462.50 |
| 11/28/18 | Analyze email from Todd Stefan re copying and inventorying Metro hard drives. | SMB | 0.10 | 47.50 |
| 11/28/18 | Draft mediation brief. | JRI | 6.50 | 3,867.50 |
| 11/28/18 | Draft correspondence to Todd Stefan at Setec Investigations re status of obtaining copies of Metro hard drives. | SMB | 0.10 | 47.50 |
| 11/28/18 | Analyze Metro's leases with Spencer Family Trust to determine who was responsible for real property taxes. | SMB | 0.30 | 142.50 |
| 11/28/18 | Final review and execution of subpoena to San Bernardino Tax Collector. | SMB | 0.10 | 47.50 |
| 11/28/18 | Draft subpoena to Wells Fargo for records of Spencer Family Investments, Spencer Family Trust. | SMB | 0.50 | 237.50 |
| 11/28/18 | Analyze AMEX statements for Marjorie Spencer and John Spencer. | SMB | 0.20 | 95.00 |
| 11/28/18 | Draft subpoena to AMEX for records of John Spencer and Marjorie Spencer. | SMB | 0.10 | 47.50 |
| 11/28/18 | Analyze John Spencer's state court complaint against Lobb. | SMB | 0.20 | 95.00 |

# Exhibit A, Page 120

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 110 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/28/18 | Draft correspondence to Spencer's counsel re banks used by SGIG and APE. | SMB | 0.20 | 95.00 |
| 11/28/18 | Draft joint discovery plan. | JRI | 1.20 | 714.00 |
| 11/28/18 | Telephone conference with Todd Stefan re status of obtaining copies and inventory of hard drives of Metro workstations. | SMB | 0.10 | 47.50 |
| 11/29/18 | Continue drafting mediation brief. | JRI | 5.50 | 3,272.50 |
| 11/29/18 | Final review and execution of subpoena and notice of same to Sunny lawn service. | SMB | 0.10 | 47.50 |
| 11/29/18 | Draft subpoena to Wells Fargo relating to accounts for SGIG and APE. | SMB | 0.10 | 47.50 |
| 11/29/18 | Draft notice of service of subpoena to Wells Fargo. | SMB | 0.10 | 47.50 |
| 11/29/18 | Analyze correspondence from Nathan Fransen re SGIG's and APE's bank accounts. | SMB | 0.10 | 47.50 |
| 11/30/18 | Telephone conference with potential expert witness. | JRI | 0.20 | 119.00 |
| 11/30/18 | Analyze strategy and handling of subpoenas to banks. | SMB | 0.10 | 47.50 |
| 11/30/18 | Telephone conference with Rob Goe re: settlement with the Martins. | JRI | 0.10 | 59.50 |
| 11/30/18 | Revise Joint Discovery Plan, draft email to all counsel re: same. | JRI | 0.30 | 178.50 |
| 11/30/18 | Draft mediation brief. | JRI | 1.80 | 1,071.00 |
| 12/03/18 | Review copious individual credit card transactions for business and personal expenses. | JRI | 2.80 | 1,666.00 |
| 12/03/18 | Further analysis of tax payer estoppel. | JRI | 0.70 | 416.50 |
| 12/04/18 | Draft email to Todd Stefan re copies of metro hard drives. | SMB | 0.10 | 47.50 |
| 12/04/18 | Review and analysis of status of check retrieval and additional subpoenas to issue. | JRI | 1.70 | 1,011.50 |
| 12/04/18 | Analyze email from Todd Stefan re status of copies of Metro hard drives. | SMB | 0.10 | 47.50 |
| 12/04/18 | Draft email to Nathan Fransen re: joint discovery plan. | JRI | 0.10 | 59.50 |
| 12/04/18 | Continue drafting mediation brief. | JRI | 2.50 | 1,487.50 |
| 12/05/18 | Continued review of Spencer related payments and for determination of personal vs. business expenses. | JRI | 2.60 | 1,547.00 |
| 12/05/18 | Review the Martin defendants' financial disclosures to prepare for call and telephone conference with Robert Goe re: settlement. | JRI | 0.60 | 357.00 |
| 12/05/18 | Review Charles Siemer's financial disclosures. | JRI | 0.50 | 297.50 |
| 12/05/18 | Review American Express statements for personal expenses. | JRI | 0.60 | 357.00 |
| 12/06/18 | Continue drafting mediation brief. | JRI | 2.20 | 1,309.00 |
| 12/06/18 | Review Mr. Spencer's Bank of America credit card statements, provide instructions re: issuance of a subpoena. | JRI | 0.80 | 476.00 |
| 12/06/18 | Review Mr. Spencer's responses to request for admissions, set 1, draft email to Nathan Fransen re: same. | JRI | 0.20 | 119.00 |
| 12/07/18 | Review letters from Wells Fargo re: subpoenas, telephone conference with Wells Fargo representative re: same, and provide instructions re: follow up to K. McCabe and Shane Biornstad. | JRI | 0.70 | 416.50 |

# Exhibit A, Page 121

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 111 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/10/18 | Telephone conference with Wells Fargo re objections to subpoenas for records. | SMB | 0.20 | 95.00 |
| 12/10/18 | Additional telephone conference with Wells Fargo re objections to subpoenas. | SMB | 0.10 | 47.50 |
| 12/10/18 | Prepare exhibit to subpoena Bank of the West re numerous check requests. | SMB | 1.30 | 617.50 |
| 12/10/18 | Draft subpoena to Bank of the West for various checks. | SMB | 0.20 | 95.00 |
| 12/10/18 | Draft subpoena to Wells Fargo for bank statements pertaining to SGIG and APE. | SMB | 0.10 | 47.50 |
| 12/10/18 | Analyze letters from Wells Fargo re objections to subpoenas for records. | SMB | 0.20 | 95.00 |
| 12/10/18 | Review correspondence with Wells Fargo Bank re: subpoenas, conference call with Wells Fargo representative re: response to subpoenas. | JRI | 0.60 | 357.00 |
| 12/10/18 | Analysis of missing checks, provide instructions to S. Biornstand re: subpoena to obtain missing checks. | JRI | 0.50 | 297.50 |
| 12/10/18 | Further analysis of Metro's tax returns. | JRI | 0.60 | 357.00 |
| 12/10/18 | Further analysis of additional checks, bank statements and credit card statements needed. | JRI | 1.50 | 892.50 |
| 12/11/18 | Final review and execution of subpoena to Wells Fargo re APE and SGIG. | SMB | 0.10 | 47.50 |
| 12/11/18 | Final review and execution of subpoena and notice of same to Bank of the West. | SMB | 0.20 | 95.00 |
| 12/11/18 | Edit and revise subpoena to Bank of the West and attachments 1 and A to same. | SMB | 0.40 | 190.00 |
| 12/11/18 | Further analysis of checks written for Richard Guyett's benefit, provide instructions re: downloading. | JRI | 0.60 | 357.00 |
| 12/11/18 | Continue preparing mediation brief. | JRI | 3.60 | 2,142.00 |
| 12/12/18 | Continue drafting mediation brief. | JRI | 3.20 | 1,904.00 |
| 12/12/18 | Draft email to Todd Stefan re copies of Metro employee hard drives. | SMB | 0.10 | 47.50 |
| 12/12/18 | Telephone conference with Todd Stefan re copies of Metro employee hard drives. | SMB | 0.10 | 47.50 |
| 12/13/18 | Telephone conference with Todd Stefan of Setec Investigations re forensic images of Metro hard drives. | SMB | 0.10 | 47.50 |
| 12/13/18 | Analyze email from Todd Stefan of Setec Investigations re copies of Metro computers. | SMB | 0.10 | 47.50 |
| 12/13/18 | Analyze strategy and handling of settlement with Chuck Siemer. | SMB | 0.20 | 95.00 |
| 12/14/18 | Attention to finding additional identifying information about SGIG and APE to provide to subpoenaed parties. | SMB | 0.10 | 47.50 |
| 12/14/18 | Draft email to Todd Stefan of Setec Investigations re Metro hard drives. | SMB | 0.10 | 47.50 |
| 12/14/18 | Draft email to Setec Investigations re reading hard drive images. | SMB | 0.10 | 47.50 |
| 12/14/18 | Attention to hard drives delivered by Setec Investigations re forensic images of Metro workstations. | SMB | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 112 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/14/18 | Analyze correspondence from JPMorgan Chase re no records responsive to subpoena. | SMB | 0.10 | 47.50 |
| 12/14/18 | Telephone conference with JPMorgan Chase re response to subpoena for records. | SMB | 0.20 | 95.00 |
| 12/17/18 | Analyze email from Todd Stefan re inventory of Metro forensic images. | SMB | 0.40 | 190.00 |
| 12/18/18 | Continue drafting mediation brief. | JRI | 1.50 | 892.50 |
| 12/18/18 | Analyze documents produced by San Bernardino Tax Collector pursuant to subpoena. | SMB | 0.30 | 142.50 |
| 12/19/18 | Draft revised subpoena and related correspondence to JPMorgan Chase Bank. | SMB | 0.10 | 47.50 |
| 12/19/18 | Draft notice of issuance of subpoena to JPMorgan Chase. | SMB | 0.10 | 47.50 |
| 12/19/18 | Telephone conference with Todd Stefan of Setec Investigations re inventory reports re Metro hard drives. | SMB | 0.20 | 95.00 |
| 12/19/18 | Instruct staff re software needed to view forensic images of Metro hard drives. | SMB | 0.10 | 47.50 |
| 12/19/18 | Draft letter to Wells Fargo re limiting scope of subpoena. | SMB | 0.30 | 142.50 |
| 12/19/18 | Analyze files on Metro hard drives. | SMB | 0.40 | 190.00 |
| 12/20/18 | Telephone conference with Lisa Alvarez at SB Tax Collector re producing unaltered checks. | SMB | 0.20 | 95.00 |
| 12/20/18 | Final review and execution of letter to Wells Fargo re limiting scope of subpoena. | SMB | 0.10 | 47.50 |
| 12/20/18 | Review checks to Catherine Martin. | JRI | 0.20 | 119.00 |
| 12/20/18 | Continue to analyze inventories of Metro hard drives. | SMB | 0.60 | 285.00 |
| 12/21/18 | Telephone conference with counsel for Charles Siemer re:  settlement. | JRI | 0.10 | 59.50 |
| 12/21/18 | Begin to analyze forensic image of Siemer's Metro work station. | SMB | 0.90 | 427.50 |
| 12/21/18 | Continue drafting mediation brief. | JRI | 2.50 | 1,487.50 |
| 12/26/18 | Analyze letter from AMEX re production of documents in response to subpoena. | SMB | 0.10 | 47.50 |
| 12/26/18 | Analyze letter from Wells Fargo re production of documents on Jan. 7 in response to subpoena. | SMB | 0.10 | 47.50 |
| 12/26/18 | Analyze letter from Wells Fargo dated Dec. 17 re objection to subpoena. | SMB | 0.10 | 47.50 |
| 12/26/18 | Begin to analyze other forensic images provided by Setic Investigations. | SMB | 0.20 | 95.00 |
| 12/26/18 | Telephone conference with Wells Fargo re production of documents in response to subpoena. | SMB | 0.20 | 95.00 |
| 12/26/18 | Telephone conference with Pheobe Chu of San Bernardino Tax collector re documents produced pursuant to subpoena. | SMB | 0.20 | 95.00 |
| 12/26/18 | Draft email to Phoebe Chu, counsel for San Bernardino Tax Collector re production of documents in response to subpoena. | SMB | 0.20 | 95.00 |
| 12/27/18 | Analyze email from Spencer's counsel re discovery responses and proposed stipulation re certain expenses. | SMB | 0.10 | 47.50 |

# Exhibit A, Page 123

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 113 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/27/18 | Analyze certificate of no records returned by Sunnyday Lawn Services. | SMB | 0.10 | 47.50 |
| 12/27/18 | Telephone conference with Sunnyday Lawn Services re response to subpoena for records. | SMB | 0.10 | 47.50 |
| 12/28/18 | Review and analysis of Mr. Spencer's responses to interrogatories and request for documents, draft meet and confer letter to Nathan Fransen. | JRI | 1.60 | 952.00 |
| 12/28/18 | Analyze strategy and handling of discovery and mediation in light of Spencer's responses and Lobb's failure to respond. | SMB | 0.40 | 190.00 |
| 12/28/18 | Analyze Request for Admissions responses of Spencer re genuineness of documents. | SMB | 0.10 | 47.50 |
| 12/28/18 | Analyze Spencer's responses to first set of document requests. | SMB | 0.10 | 47.50 |
| 12/28/18 | Analyze Spencer's responses to first set of special interrogatories. | SMB | 0.10 | 47.50 |
| 12/28/18 | Review records (6000 pages) produced by Wells Fargo pursuant to subpoena. | JRI | 2.00 | 1,190.00 |
| 12/28/18 | Draft mediation brief. | JRI | 4.50 | 2,677.50 |
| 12/31/18 | Analyze records produced by Bank of America in response to subpoena. | SMB | 0.20 | 95.00 |
| 12/31/18 | Analyze records produced by Wells Fargo in response to second subpoena. | SMB | 0.70 | 332.50 |
| 12/31/18 | Analyze strategy and handling of mediation arguments and demands in light of production of documents from Merrill Lynch, Wells Fargo, and Bank of America. | SMB | 0.50 | 237.50 |
| 12/31/18 | Conduct legal research re liability for aiding and abetting breach of fiduciary duty. | SMB | 1.90 | 902.50 |
| 12/31/18 | Continued evaluation of copious transactions by Mr. Spencer and drafting mediation brief. | JRI | 7.50 | 4,462.50 |
| 12/31/18 | Analyze email from Titan Legal re subpoena to Metro Parts Authority. | SMB | 0.10 | 47.50 |
| 01/02/19 | Review and analyze issues and strategy in connection with preparation for mediation next week. | JCB | 0.20 | 129.00 |
| 01/02/19 | Telephone conference with JP Morgan rep re subpoena and additional information needed re same; prepare instructions to staff re follow-up and handling of same. | JCB | 0.30 | 193.50 |
| 01/03/19 | Telephone conference with Brian Weiss re: spreadsheets. | JRI | 0.50 | 297.50 |
| 01/03/19 | Analysis of recently subpoenaed records from Bank of the Weiss, Merrill Lynch, prepare summary for mediation. | JRI | 6.20 | 3,689.00 |
| 01/03/19 | Analyze Wells Fargo's production of documents relating to John Spencer's mortgage payments. | SMB | 0.20 | 95.00 |
| 01/03/19 | Telephone call to Sunny day Lawn Service re declaration of no records. | SMB | 0.10 | 47.50 |
| 01/03/19 | Review and analyze fraudulent transfer and preferential transfer issues and arguments re: mediation brief. | RO | 0.80 | 340.00 |
| 01/03/19 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.30 | 178.50 |
| 01/03/19 | Final revisions to mediation brief. | JRI | 0.70 | 416.50 |
| 01/03/19 | Draft Daniel Fenesan settlement agreement. | JRI | 0.60 | 357.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 114 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/03/19 | Analyze email from Rich Guyett re settlement discussions. | SMB | 0.10 | 47.50 |
| 01/04/19 | Continue legal research re imposing treble damages on parties involved in theft. | SMB | 0.10 | 47.50 |
| 01/04/19 | Analyze mediation strategy. | SMB | 0.40 | 190.00 |
| 01/04/19 | Review recently produced documents by American Express and further review of documents produced by Wells Fargo. | JRI | 4.80 | 2,856.00 |
| 01/07/19 | Meeting with trustee and R. Ignatuk re preparation for mediation and strategy re same. | JCB | 0.60 | 387.00 |
| 01/07/19 | Telephone call to Sunnyday Lawn Service re response to subpoena for records. | SMB | 0.10 | 47.50 |
| 01/07/19 | Direct staff re handling of obtaining documents from Sunnyday Lawn Service. | SMB | 0.10 | 47.50 |
| 01/07/19 | Meeting with the Trustee in preparation for mediation with Spencer, Kauffman and the Lobb Defendants. | JRI | 0.50 | 297.50 |
| 01/07/19 | Analyze strategy and handling of mediation in light of Spencer's admissions and payments to various third parties. | SMB | 0.10 | 47.50 |
| 01/07/19 | Telephone conference with Nathan Fransen re: settlement. | JRI | 0.90 | 535.50 |
| 01/07/19 | Draft proposed settlement agreements with the Spencer, Lobb and Kauffman parties. | JRI | 2.50 | 1,487.50 |
| 01/07/19 | Continued review of subpoenaed credit card statements, prepare chart of all Spencer interested transactions. | JRI | 5.50 | 3,272.50 |
| 01/08/19 | Discuss with trustee potential assets of J. Spencer and status of payment of attorney fees. | MDL | 0.20 | 95.00 |
| 01/08/19 | Review and analyze email correspondence re possible continuance of meditation and selection of new mediator; review strategy in light of same. | JCB | 0.20 | 129.00 |
| 01/08/19 | Draft custodian of records declaration re Parts Authority Metro document production. | SMB | 0.40 | 190.00 |
| 01/08/19 | Draft email to Roger Bauby and Steve Gersh re declaration of custodian of records. | SMB | 0.10 | 47.50 |
| 01/08/19 | Analyze email from Roger Bauby re documents produced in response to records subpoena. | SMB | 0.10 | 47.50 |
| 01/08/19 | Analyze email from mediator re illness and need to reschedule mediation. | SMB | 0.10 | 47.50 |
| 01/08/19 | Analyze documents obtained from Roger Bauby and Chuck Siemer re Metro's account receivable relating to SGIG. | SMB | 0.20 | 95.00 |
| 01/08/19 | Analyze letter from Chase re records subpoena. | SMB | 0.10 | 47.50 |
| 01/08/19 | Analyze letter from AMEX re production of documents pursuant to records subpoena. | SMB | 0.10 | 47.50 |
| 01/08/19 | Draft email to Roger Bauby and counsel for Parts Authority Metro re meet and confer re documents requested in subpoena. | SMB | 0.20 | 95.00 |
| 01/08/19 | Analyze email from attorney service re Metropolitan Life Ins. Co. having no records responsive to subpoena. | SMB | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 115 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/08/19 | Telephone conference with Roger Bauby and Steve Gersh re response to subpoena for A/R records. | SMB | 0.20 | 95.00 |
| 01/08/19 | Draft email to Richard Guyett re:  settlement. | JRI | 0.10 | 59.50 |
| 01/08/19 | Telephone conference with Jonathan Graham re:  mediation. | JRI | 0.30 | 178.50 |
| 01/08/19 | Meeting with the trustee re:  mediation preparation. | JRI | 0.40 | 238.00 |
| 01/08/19 | Review email from mediation re:  illness and need to reschedule, review bios of suggested alternatives and telephone conferences with opposing counsel re:  same. | JRI | 1.50 | 892.50 |
| 01/08/19 | Prepare for mediation. | JRI | 2.50 | 1,487.50 |
| 01/09/19 | Review and analyze issues re possible receivables for company and administrative expenses for help in evaluating potential settlement with J. Spencer and other insiders. | MDL | 0.30 | 142.50 |
| 01/09/19 | Preparation for and attendance at mediation of Lobb and Spencer actions; document initial settlement term sheet. | JCB | 15.00 | 9,675.00 |
| 01/09/19 | Continue to analyze source documents relating to money SGIG owes to Metro. | SMB | 0.40 | 190.00 |
| 01/09/19 | Final preparation for and attend mediation. | JRI | 16.00 | 9,520.00 |
| 01/10/19 | Begin draft of motion to approve settlement with Spencer and other insiders; declaration of L. Bui in support thereof. | MDL | 1.60 | 760.00 |
| 01/10/19 | Review and analyze settlement agreements reached in insider litigation. | MDL | 0.30 | 142.50 |
| 01/10/19 | Prepare instructions to staff re further steps to be taken re 9019 motion and settlement documentation. | JCB | 0.50 | 322.50 |
| 01/10/19 | Draft Spencer settlement agreement. | JRI | 3.50 | 2,082.50 |
| 01/10/19 | Draft Lobb settlement agreement. | JRI | 0.70 | 416.50 |
| 01/11/19 | Review and revise motion to approve settlement with Lobb and Spencer parties. | MDL | 1.10 | 522.50 |
| 01/11/19 | Work on language for the insider Settlement Agreement. | LEC | 0.20 | 50.00 |
| 01/11/19 | Review and analyze issues and strategy re motion to approve settlement and final settlement agreement to address some bankruptcy related matters; prepare instructions to staff re same. | JCB | 0.50 | 322.50 |
| 01/11/19 | Revise Spencer settlement agreement. | JRI | 1.40 | 833.00 |
| 01/11/19 | Revise the Lobb parties settlement agreement. | JRI | 0.70 | 416.50 |
| 01/11/19 | Draft stipulated judgment. | JRI | 0.50 | 297.50 |
| 01/11/19 | Draft email to Robert Goe re:  settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 01/12/19 | Review and analyze draft of settlement agreements re both settlements (Spencer/Lobb Parties); prepare comments and instructions to staff re revisions to same. | JCB | 0.50 | 322.50 |
| 01/12/19 | Review and analyze draft judgment and provide comments to staff and client re same. | JCB | 0.20 | 129.00 |
| 01/14/19 | Review and revise motion to approve settlement with Spencer and Lobb parties; declaration of L. Bui re same. | MDL | 1.30 | 617.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 116 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 01/14/19 | Review and analyze latest draft settlement documents and provide additional comments and instructions re same. | JCB | 0.50 | 322.50 |
| 01/14/19 | Search and review real property records for property profiles, APNs, existing vesting deeds/legal descriptions in preparation for drafting deeds of trust required by settlement agreement to estate for (ii) 31253 Highland Ave., Redlands, CA 92374, 32151 (ii) Bonview, Mentone, CA 92359 and (iii) 83931 Indio Boulevard, Indio, CA 92201. | PGL | 1.40 | 350.00 |
| 01/14/19 | Draft/prepare deeds of trust required by settlement agreement to estate for (i) 31253 Highland Ave., Redlands, CA 92374, 32151 (ii) Bonview, Mentone, CA 92359 and (iii) 83931 Indio Boulevard, Indio, CA 92201. | PGL | 3.20 | 800.00 |
| 01/15/19 | Revise settlement agreement with the Lobb parties and forward agreement to opposing counsel. | JRI | 0.40 | 238.00 |
| 01/15/19 | Review notes re:  representations by Spencer of assets, revise Spencer settlement agreement. | JRI | 2.20 | 1,309.00 |
| 01/16/19 | Review and revise motion to approve settlement with Spencer and Lobb parties. | MDL | 0.20 | 95.00 |
| 01/16/19 | Review and analyze open issues re Spencer settlement agreement; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 01/16/19 | Work on the estimated claims in the case and potential distribution for general unsecured claims to prepare a summary to be included in the 9019 Motion for approval of the settlements with (1) Spencer, et al., and (2) Mark Lobb/Lobb & Plewe, LLP. | LEC | 0.50 | 125.00 |
| 01/16/19 | Review and analyze information to include in Spencer/Lobb parties 9019 motion; prepare follow-up instructions to M. Lowe re same. | JCB | 0.30 | 193.50 |
| 01/16/19 | Further revisions to the Spencer settlement agreement. | JRI | 1.80 | 1,071.00 |
| 01/16/19 | Revise stipulation for entry of judgment. | JRI | 0.60 | 357.00 |
| 01/16/19 | Revise stipulated judgment. | JRI | 0.40 | 238.00 |
| 01/17/19 | Review and revise motion to approve compromise with Spencer and Lobb parties and include amount of estimated reclamation claims. | MDL | 0.50 | 237.50 |
| 01/17/19 | Revise the Spencer stipulation for entry of judgment and stipulated judgment. | JRI | 0.40 | 238.00 |
| 01/17/19 | Review financial disclosures by Charles Siemer. | JRI | 0.60 | 357.00 |
| 01/17/19 | Revise the Spencer/Lobb 9019 motion. | JRI | 2.20 | 1,309.00 |
| 01/17/19 | Detailed review of financial records provided by the Martin Defendants, draft email to Robert Goe requesting additional information. | JRI | 2.50 | 1,487.50 |
| 01/18/19 | Review and analyze status of remaining claims against insider type defendants and provide recommendations re resolution strategy. | JCB | 0.30 | 193.50 |
| 01/18/19 | Update Spencer/Lobb Parties settlement motion re expected distribution numbers. | MDL | 0.20 | 95.00 |
| 01/18/19 | Work on summary of administrative claims in the case to be incorporated in to the 9019 Motion for approval of the settlements with Spencer et al and Lobb. | LEC | 0.20 | 50.00 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 117 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/18/19 | Draft email to counsel for Mr. Spencer re: settlement agreement. | JRI | 0.10 | 59.50 |
| 01/18/19 | Review deeds of trust prepared to secure Spencer settlement agreement. | JRI | 0.20 | 119.00 |
| 01/18/19 | Review and analysis of the status of the remaining defendants, draft extensive report to the trustee re: same. | JRI | 2.80 | 1,666.00 |
| 01/18/19 | Review records produced by Wells Fargo for suspicious transfers. | JRI | 4.30 | 2,558.50 |
| 01/21/19 | Review and analyze draft 9019 motion; prepare instructions re revisions re same and advise client re same. | JCB | 0.60 | 387.00 |
| 01/21/19 | Review and analyze draft deed of trust documentation re Spencer settlement; prepare instructions re revisions to same. | JCB | 0.30 | 193.50 |
| 01/21/19 | Review and analyze potential fraudulent transfer by J. Spencer to church. | RO | 0.60 | 255.00 |
| 01/21/19 | Draft email to the Lobb defendants' counsel re: settlement agreement. | JRI | 0.10 | 59.50 |
| 01/21/19 | Comprehensive review of 6,800 pages of Wells Fargo bank records for potential transfers. | JRI | 6.00 | 3,570.00 |
| 01/22/19 | Continued revisions to motion to approve settlement with Lobb and Spencer parties. | MDL | 0.40 | 190.00 |
| 01/22/19 | Review and analyze documents and potential issues re additional transfers and assets held by Spencer; review issues with settlement agreement in light of same; review language provisions of current draft of agreement in light of same; prepare instructions to R. Ignatuk re next steps and strategy in light of same; meeting with trustee re same. | JCB | 1.00 | 645.00 |
| 01/22/19 | Continue review of bank records for transfers, draft memorandum re: same. | JRI | 4.50 | 2,677.50 |
| 01/22/19 | Prepare for and meeting with the Trustee re: settlement issues. | JRI | 1.50 | 892.50 |
| 01/23/19 | Further review of subpoenaed bank records, draft memorandum re: same. | JRI | 3.40 | 2,023.00 |
| 01/23/19 | Telephone conference with Aneta Freeman re: 9019 motion. | JRI | 0.20 | 119.00 |
| 01/24/19 | Further review of the Martin defendants' disclosures, draft email to the Trustee re: settlement. | JRI | 0.40 | 238.00 |
| 01/24/19 | Draft email to Spencer's counsel re: status of the settlement agreement. | JRI | 0.10 | 59.50 |
| 01/25/19 | Review and analyze communication regarding witness fee issue; instruct follow-up. | RSH | 0.10 | 64.50 |
| 01/25/19 | Review and analyze status of settlement documents; analysis of settlement issues. | RSH | 0.30 | 193.50 |
| 01/25/19 | Revise and update three deeds of trust for 31253 Highland Ave. Redlands, CA, 32151 Bonview Dr Mentone CA and 83931 Indio Blvd Indio, CA. | PGL | 0.60 | 150.00 |
| 01/28/19 | Draft email to Nathan Fransen re: status of settlement agreement. | JRI | 0.10 | 59.50 |
| 01/30/19 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 01/30/19 | Revise stipulated judgment. | JRI | 0.60 | 357.00 |
| 01/31/19 | Review and analyze draft financial disclosure provided by Spencer; prepare instructions to R. Ignatuk re next steps in light of same. | JCB | 0.30 | 193.50 |

# Exhibit A, Page 128

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 118 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 01/31/19 | Review and analysis of financial disclosures by Mr. Spencer. | JRI | 0.70 | 416.50 |
| 02/01/19 | Meeting with trustee and litigators re strategy re settlement in light of most recent financial disclosure from Spencer; review and formulate strategy in light of same; prepare follow-up instructions in light of same. | JCB | 0.50 | 322.50 |
| 02/01/19 | Meeting with the Trustee to discuss settlement with the Martin defendants. | JRI | 0.30 | 178.50 |
| 02/01/19 | Commence review of documents for default prove up against Richard Guyett. | JRI | 1.80 | 1,071.00 |
| 02/01/19 | Further evaluation of the Martin defendants' disclosures for settlement purposes. | JRI | 0.70 | 416.50 |
| 02/04/19 | Review and analyze email correspondence from Spencer counsel with revised settlement draft and proposal re additional disclosures re transfers; review issues re same; review concerns re same; prepare instructions to R. Ignatuk re response and strategy. | JCB | 0.50 | 322.50 |
| 02/04/19 | Review and analysis of email from counsel for Mr. Spencer re: settlement agreement, telephone conference with counsel re: same. | JRI | 1.50 | 892.50 |
| 02/04/19 | Revise settlement agreement with the Spencer Parties. | JRI | 1.70 | 1,011.50 |
| 02/05/19 | Review and analyze draft settlement revisions to address issues re transfers; prepare follow-up instructions to R. Ignatuk re same. | JCB | 0.40 | 258.00 |
| 02/05/19 | Review and analyze draft stipulated judgment and provide comments to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 02/05/19 | Review and analyze draft settlement agreement and stipulated judgment re: collection, enforcement, and recovery of avoidable transfers. | RO | 1.90 | 807.50 |
| 02/05/19 | Further evaluation of issues regarding the settlement terms with the Spencer parties, revise settlement agreement. | JRI | 4.80 | 2,856.00 |
| 02/06/19 | Review and analyze revised settlement agreement re: release language and ability of trustee to go after undisclosed assets/transfers. | RO | 1.10 | 467.50 |
| 02/06/19 | Further review and analysis of suggested changes to the settlement agreement provided by Mr. Spencer's counsel.  Make substantial revisions to settlement agreement, draft email to the Trustee re:  same. | JRI | 3.50 | 2,082.50 |
| 02/07/19 | Review and analyze California law regarding anti deficiency judgments in California foreclosure and California one action rule, exchange of related emails. | MJP | 0.40 | 238.00 |
| 02/07/19 | Review additional bank statements provided by the Martin defendants. | JRI | 0.40 | 238.00 |
| 02/08/19 | Additional review of options to avoid the anti- deficiency and one action rule, prepare and transmit form of guaranty, analysis of additional issues relating to fraudulent conveyance due to guaranty rendering entities insolvent and issues of consideration relating to guaranty of an upstream entity. | MJP | 0.70 | 416.50 |
| 02/08/19 | Analyze and respond to Setec Investigation's invoice for forensic imaging services. | SMB | 0.40 | 190.00 |
| 02/08/19 | Review and analysis of additional disclosures by the Martin defendants | JRI | 0.20 | 119.00 |

**Exhibit A, Page 129**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 119 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | draft email to the Trustee re: same. | | | |
| 02/08/19 | Review property profiles for the properties securing the Spencer defendants' settlement payments. Draft email to Nathan Fransen re: same and other settlement issues. | JRI | 0.40 | 238.00 |
| 02/11/19 | Draft personal guaranties of property owners securing the Spencer settlement amount. | JRI | 1.40 | 833.00 |
| 02/11/19 | Revise Spencer Parties settlement agreement. | JRI | 1.40 | 833.00 |
| 02/11/19 | Prepare for and telephone conference with Nathan Fransen re: Spencer Settlement Agreement. | JRI | 1.20 | 714.00 |
| 02/11/19 | Analyze issues and questions re: draft settlement agreement raised by Spencer's counsel. | RO | 0.30 | 127.50 |
| 02/11/19 | Review and analyze Spencer guaranty, consideration for guaranty and documentation issues. | MJP | 0.70 | 416.50 |
| 02/12/19 | Review, analyze, and propose revisions to draft settlement agreement with J. Spencer. | RO | 2.90 | 1,232.50 |
| 02/12/19 | Review and analyze property profiles and issues regarding title held by deceased parents, analysis of issues and means of transfer title so that a lien can attach. | MJP | 0.20 | 119.00 |
| 02/12/19 | Substantial revisions to Spencer settlement agreement. | JRI | 4.80 | 2,856.00 |
| 02/12/19 | Revise the Martin settlement agreement. | JRI | 0.70 | 416.50 |
| 02/12/19 | Analysis of issues regarding consideration for guarantees of the Spencer settlement payments. | JRI | 1.60 | 952.00 |
| 02/13/19 | Review and analyze revised draft of settlement agreement re: releases, disclosures required by Spencer, and trustee's ability to collect avoidable transfers/undisclosed assets. | RO | 0.60 | 255.00 |
| 02/13/19 | Further evaluation of disclosures by Charles Siemer, draft email to the Trustee re: same. | JRI | 1.20 | 714.00 |
| 02/13/19 | Draft Charles Siemer settlement agreement. | JRI | 1.40 | 833.00 |
| 02/13/19 | Commence preparation of Guyett default prove up. | JRI | 3.60 | 2,142.00 |
| 02/14/19 | Draft email to the Trustee re: status of settlement agreements. | JRI | 0.20 | 119.00 |
| 02/14/19 | Comprehensive review of Richard Guyett's credit card charges in excess of 3,000 for including in default prove up. | JRI | 3.80 | 2,261.00 |
| 02/14/19 | Review and analysis of email from Nathan Fransen re: status of disclosures, forward same to Trustee. | JRI | 0.20 | 119.00 |
| 02/14/19 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 02/15/19 | Draft memorandum of points and authorities in support of default judgment against Richard Guyett. | JRI | 3.80 | 2,261.00 |
| 02/15/19 | Telephone conference with the Trustee re: Spencer settlement agreement. | JRI | 0.30 | 178.50 |
| 02/15/19 | Revise guarantees of the Spencer Parties settlement payments. | JRI | 2.70 | 1,606.50 |

**Exhibit A, Page 130**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 120 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/19/19 | Review and analyze Guaranty and options regarding same, recommend revisions to limit recourse to real estate and other matters. | MJP | 0.40 | 238.00 |
| 02/19/19 | Review and analysis of issues regarding guarantees of Spencer settlement payments. | JRI | 0.30 | 178.50 |
| 02/19/19 | Meeting with the Trustee re: Spencer settlement agreement. | JRI | 0.40 | 238.00 |
| 02/19/19 | Prepare for and telephone conference with Nathan Fransen re: Spencer et al. settlement agreement. | JRI | 0.30 | 178.50 |
| 02/22/19 | Review and analyze issues pending final settlement with J. Spencer. | MDL | 0.10 | 47.50 |
| 02/22/19 | Analyze issues re: settlement agreement and dismissal of defaulted defendants. | RO | 0.70 | 297.50 |
| 02/22/19 | Prepare notice of dismissal of Linda Saiz. | JRI | 0.20 | 119.00 |
| 02/22/19 | Revise the settlement agreement with the Lobb Parties. | JRI | 0.60 | 357.00 |
| 02/22/19 | Telephone conference with Linda Saiz re: Richard Guyett's credit card usage. | JRI | 0.10 | 59.50 |
| 02/22/19 | Draft email to counsel for the Lobb Parties re: settlement agreement. | JRI | 0.20 | 119.00 |
| 02/22/19 | Draft email to Nathan Fransen re: settlement meeting. | JRI | 0.10 | 59.50 |
| 02/22/19 | Draft email to Robert Goe re: settlement with the Martin Defendants. | JRI | 0.10 | 59.50 |
| 02/25/19 | Telephone conference with Nathan Fransen re: settlement agreement. | JRI | 0.10 | 59.50 |
| 02/26/19 | Review and analyze issues re disclosures and status of settlement execution by Spencer; prepare instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 02/26/19 | Review and analysis of Savvy Intellect notes provided by counsel for Mr. Spencer. | JRI | 0.60 | 357.00 |
| 02/26/19 | Review financial records for avoidable transfers. | JRI | 2.20 | 1,309.00 |
| 02/26/19 | Continue reviewing records in support of default judgment against Richard Guyett. | JRI | 2.50 | 1,487.50 |
| 02/26/19 | Further analysis of Spencer asset disclosure, draft email to the Trustee re: same. | JRI | 0.80 | 476.00 |
| 02/26/19 | Draft email to the Trustee re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 02/26/19 | Draft email to James Bastian re: Spencer settlement agreement. | JRI | 0.40 | 238.00 |
| 02/28/19 | Prepare for and telephone conference with Nathan Fransen re: settlement agreement. | JRI | 1.70 | 1,011.50 |
| 02/28/19 | Revise settlement agreement. | JRI | 0.80 | 476.00 |
| 02/28/19 | Review Spencer bank records. | JRI | 2.20 | 1,309.00 |
| 03/01/19 | Review and analyze issues and status re disclosures from Spencer and impact on settlement agreement; prepare follow-up instructions to R. Ignatuk re same. | JCB | 0.30 | 193.50 |
| 03/01/19 | Review and analyze status of Martin settlement discussion; meeting with client re counter to latest proposal; prepare instructions to R. Ignatuk re same. | JCB | 0.20 | 129.00 |
| 03/01/19 | Review and analyze status of Siemer matter and prepare instructions to R. Ignatuk re next steps re same. | JCB | 0.10 | 64.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 121 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/01/19 | Review and analyze case law and statutory authority re Ninth Circuit requirements for summarily enforcing agreements in bankruptcy court. | RMK | 0.40 | 170.00 |
| 03/01/19 | Review and analyze issues re finalizing Spencer settlement. | MDL | 0.10 | 47.50 |
| 03/01/19 | Analysis of options in light of Mr. Spencer's failure to comply with his disclosure requirements. | JRI | 0.50 | 297.50 |
| 03/01/19 | Telephone conference with counsel for John Spencer re: settlement agreement, draft email to counsel re: same. | JRI | 0.20 | 119.00 |
| 03/01/19 | Review and analyze issues relating to enforcement of certain settlement provisions; address mediation privilege issues. | RSH | 0.80 | 516.00 |
| 03/04/19 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 03/04/19 | Review documents provided by Mr. Spencer regarding Richard Guyett's credit card usage. | JRI | 0.40 | 238.00 |
| 03/04/19 | Telephone conference with Nathan Fransen re: Mr. Spencer's transfer disclosures. | JRI | 0.10 | 59.50 |
| 03/04/19 | Continue preparing default prove up re: Richard Guyett. | JRI | 3.50 | 2,082.50 |
| 03/04/19 | Review and analysis of amended asset disclosures provided by Mr. Spencer. | JRI | 1.20 | 714.00 |
| 03/05/19 | Review and analyze email correspondence and disclosure schedule provided by Spencer in connection with settlement; review issues and strategy in light of same and prepare instructions to R. Ignatuk re next steps and advise client re same. | JCB | 0.40 | 258.00 |
| 03/05/19 | Telephone conference with John Cha re: settlement. | JRI | 0.10 | 59.50 |
| 03/05/19 | Draft email to counsel for the Lobb defendants re: settlement agreement. | JRI | 0.10 | 59.50 |
| 03/05/19 | Prepare deposition notice for John Spencer. | JRI | 0.40 | 238.00 |
| 03/06/19 | Review and analyze status of settlement with Spencer and options to obtain approval of settlement. | MDL | 0.10 | 47.50 |
| 03/06/19 | Review and analyze issues, options and strategies re Spencer settlement in light of lack of certain disclosures; prepare instructions to R. Ignatuk for follow-up. | JCB | 0.40 | 258.00 |
| 03/06/19 | Telephone conference with counsel for Mr. Siemer re: settlement. | JRI | 0.10 | 59.50 |
| 03/06/19 | Conference with the Trustee re: Spencer settlement agreement. | JRI | 0.20 | 119.00 |
| 03/06/19 | Draft extensive email to counsel for Mr. Siemer re: settlement terms. | JRI | 0.60 | 357.00 |
| 03/06/19 | Review and analysis of Mr. Spencer's analysis of inappropriate charges by Richard Guyett. | JRI | 0.60 | 357.00 |
| 03/06/19 | Revise settlement agreement with Charles Siemer. | JRI | 0.80 | 476.00 |
| 03/06/19 | Evaluated additional terms with settlement with the Martin Defendants. | JRI | 0.50 | 297.50 |
| 03/07/19 | Review and analyze transfer disclosures made by Spencer; review impact on settlement; prepare instructions to staff and advise client re same. | JCB | 0.50 | 322.50 |
| 03/07/19 | Review and revise Guaranty re Spencer settlement, analysis of issues regarding same. | MJP | 0.60 | 357.00 |

# Exhibit A, Page 132

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 122 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/07/19 | Telephone conference with counsel for the Lobb defendants re: settlement. | JRI | 0.10 | 59.50 |
| 03/07/19 | Telephone conference with Aneta Freeman re: status of the Spencer settlement. | JRI | 0.10 | 59.50 |
| 03/07/19 | Review settlement statement for the Spencer Redlands property, draft email to the Trustee re: same. | JRI | 0.20 | 119.00 |
| 03/07/19 | Review settlement agreement between John Spencer and the Lobb parties. | JRI | 0.20 | 119.00 |
| 03/07/19 | Review and respond to email from the Trustee re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 03/07/19 | Forward revised stipulated judgment to counsel for Mr. Spencer. | JRI | 0.10 | 59.50 |
| 03/07/19 | Further review and analysis of issues regarding guarantees of the Spencer Payments, revise guarantee by Crib Baby, LLC, analysis of issues regarding same. | JRI | 1.60 | 952.00 |
| 03/07/19 | Telephone conference with Robert Goe re: Martin settlement. | JRI | 0.10 | 59.50 |
| 03/07/19 | Review transfer disclosures provided by Mr. Spencer. | JRI | 0.20 | 119.00 |
| 03/07/19 | Review disclosure of charitable contributions by Mr. Spencer. | JRI | 0.20 | 119.00 |
| 03/08/19 | Review and analyze email correspondence from Spencer counsel re additional disclosures and issues re impact on settlement agreement. | JCB | 0.30 | 193.50 |
| 03/08/19 | Review and analyze strategy options in light of latest round of disclosures by Spencer; meeting with trustee re same; develop gameplan and go forward strategy in light of same. | JCB | 1.10 | 709.50 |
| 03/08/19 | Revise and update Checklist for Spencer settlement agreement. | PGL | 0.70 | 175.00 |
| 03/08/19 | Review and revise Spencer Guaranty to limit recourse under guaranty to Deed of Trust, draft waivers to include in Deed of Trust. | MJP | 0.60 | 357.00 |
| 03/08/19 | Email to Title company (Fidelity) customer service requesting 1991 vesting deed for 83963 Indio Blvd., Indio, CA. | PGL | 0.20 | 50.00 |
| 03/08/19 | Review Settlement Agreement re re Spencer parties and begin drafting checklist of transactional documents needed. | PGL | 1.20 | 300.00 |
| 03/08/19 | Search and review property profile for 83963 Indio Blvd., Indio in preparation for drafting additional Deed of Trust under re Spencer parties settlement. | PGL | 0.30 | 75.00 |
| 03/08/19 | Prepare legal description for fourth deed of trust for Indio real property (83963 Indio Boulevard). | PGL | 0.20 | 50.00 |
| 03/08/19 | Begin drafting/preparation of Deed of Trust for 83963 Indio Blvd., Indio, CA required by settlement agreement re Spencer parties. | PGL | 0.60 | 150.00 |
| 03/08/19 | Prepare chart of disparity between Mr. Spencer's disclosures during mediation and his current disclosures. | JRI | 1.20 | 714.00 |
| 03/08/19 | Meeting with the Trustee re: disclosures by Mr. Spencer. | JRI | 0.50 | 297.50 |
| 03/11/19 | Update motion to approve settlement with Spencer and Lobb parties. | MDL | 0.40 | 190.00 |
| 03/11/19 | Draft outline of motion to approve settlement with C. Siemer. | MDL | 0.30 | 142.50 |

# Exhibit A, Page 133

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 123 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/11/19 | Review and analyze issues re 9019 motion and scope of same; prepare instructions to staff re same. | JCB | 0.30 | 193.50 |
| 03/11/19 | Review email from J. Wright (Fidelity) providing vesting deed for 83963 Indio Blvd., Indio, CA. | PGL | 0.20 | 50.00 |
| 03/12/19 | Review and revise motion to approve settlement with J. Spencer re revised settlement agreement. | MDL | 0.20 | 95.00 |
| 03/12/19 | Review and analyze financial disclosures and comparison to disclosures at mediation in preparation for meeting with Spencer and counsel; meeting with trustee re preparation for meeting. | JCB | 0.50 | 322.50 |
| 03/12/19 | Meeting with Spencer and counsel re resolution of open issues re settlement; prepare instructions to staff re revised terms; advise client re same. | JCB | 1.50 | 967.50 |
| 03/12/19 | Prepare instructions to staff re motion to approve settlement in light of changes to agreement finalized today; review issues re setting for hearing. | JCB | 0.20 | 129.00 |
| 03/12/19 | Settlement Agreement closing. | PGL | 1.50 | 375.00 |
| 03/12/19 | Review and analyze portions of Spencer parties Settlement Agreement relating to guaranty and respond to same. | MJP | 0.30 | 178.50 |
| 03/12/19 | Revise and update Settlement Agreement Checklist re Spencer parties. | PGL | 0.20 | 50.00 |
| 03/12/19 | Finalize Deeds of Trust for Settlement Agreement closing re Spencer parties. | PGL | 0.40 | 100.00 |
| 03/12/19 | Draft/prepare Limited Recourse Guaranty for (i) Crib Babys LLC, (ii) Majorie Spencer Legacy Gift Trust and (iii) Spencer Family Trust u/d/t 03-21-1981 and beneficiaries. | PGL | 1.80 | 450.00 |
| 03/12/19 | Conference with J. C. Spencer and counsel, revise Limited Recourse Guaranty's following comments from J. R. Ignatuk and J. C. Spencer counsel; update Indio real property vesting deeds. | PGL | 1.20 | 300.00 |
| 03/12/19 | Prepare for settlement meeting with Mr. Spencer including conference with the Trustee re: same; multiple meetings with Mr. Spencer and counsel, multiple revisions to the settlement agreement an ancillary documents. | JRI | 7.80 | 4,641.00 |
| 03/13/19 | Review and revise motion to approve settlements with Spencer and Lobb; declaration of L. Bui in support thereof. | MDL | 1.40 | 665.00 |
| 03/13/19 | Review and analyze issues and logistics re 9019 motion in light of finalized settlement with Spencer; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 03/13/19 | Draft email to counsel for Ms. Kauffman re:  settlement. | JRI | 0.10 | 59.50 |
| 03/13/19 | Draft email in response to settlement counter-offer by Mr. Siemer. | JRI | 0.20 | 119.00 |
| 03/13/19 | Prepare notice of taking John Spencer's deposition off calendar. | JRI | 0.10 | 59.50 |
| 03/13/19 | Draft email to counsel for the Martins re:  settlement. | JRI | 0.10 | 59.50 |
| 03/13/19 | Draft email to Nathan Fransen re:  9019 motion. | JRI | 0.10 | 59.50 |
| 03/13/19 | Draft email to the Trustee re:  Siemer settlement agreement. | JRI | 0.10 | 59.50 |
| 03/13/19 | Substantial revisions to the Spencer settlement 9019 motion. | JRI | 4.80 | 2,856.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 124 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/14/19 | Review and revise motion for approval of settlement with C. Siemer. | MDL | 1.20 | 570.00 |
| 03/14/19 | Review and analyze issues re whether to include financial disclosures with settlement motion. | MDL | 0.10 | 47.50 |
| 03/14/19 | Review and analyze issues re 9019 motion and prepare instructions to staff re revisions to same. | JCB | 0.20 | 129.00 |
| 03/14/19 | Telephone conference with Robert Goe re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 03/14/19 | Telephone conference with counsel for Charles Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 03/15/19 | Review and revise motion to approve settlement with W. Martin and C. Martin. | MDL | 0.20 | 95.00 |
| 03/15/19 | Revise settlement agreement with Mr. Siemer, draft related stipulation for entry of judgment and stipulated judgment. | JRI | 1.80 | 1,071.00 |
| 03/18/19 | Review and revise motion to approve settlement with Spencer and Lobb based on comments from trustee. | MDL | 0.50 | 237.50 |
| 03/18/19 | Review and analyze status of final settlements with Siemer and Martins. | MDL | 0.10 | 47.50 |
| 03/19/19 | Review and revise motion to approve settlement with Spencer and Lobb re new estimates for distribution. | MDL | 0.20 | 95.00 |
| 03/19/19 | Review and analyze status of settlements with Spencer and Lobb in light of other settlement negotiations; prepare instructions to M. Lowe re revisions to 9019 motion. | JCB | 0.20 | 129.00 |
| 03/20/19 | Revise Lobb settlement agreement; forward same to the Trustee for approval. | JRI | 0.40 | 238.00 |
| 03/20/19 | Draft email to Robert Goe re: settlement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 03/20/19 | Draft email to Setec Investigations re invoice amount higher than price quoted prior to services rendered. | SMB | 0.10 | 47.50 |
| 03/20/19 | Telephone conference with Robert Goe re: settlement with the Martin defendants, draft email to the Trustee and telephone conference with the Trustee re: same. | JRI | 0.30 | 178.50 |
| 03/20/19 | Draft email to Robert Goe re: settlement demand to the Martin defendants. | JRI | 0.20 | 119.00 |
| 03/20/19 | Draft email to counsel for Mr. Siemer re: status of settlement agreement. | JRI | 0.10 | 59.50 |
| 03/21/19 | Telephone conference with counsel for Mr. Spencer re: settlement payment. | JRI | 0.10 | 59.50 |
| 03/21/19 | Review changes to settlement agreement by counsel for the Martins; draft email to the Trustee and telephone review response of the Trustee, telephone conference with Robert Goe re: same, revise settlement agreement and forward same to the Trustee. | JRI | 1.60 | 952.00 |
| 03/21/19 | Analyze email from Setec Investigations re further inquiry regarding invoice for services. | SMB | 0.10 | 47.50 |
| 03/21/19 | Review suggested changes to settlement agreement by Mr. Siemer's counsel, draft email to counsel re: same. | JRI | 0.30 | 178.50 |
| 03/21/19 | Telephone conference with Robert Goe re: Martin settlement agreement. | JRI | 0.10 | 59.50 |

# Exhibit A, Page 135

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 125 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/22/19 | Review and revise motion to approve settlement with Martins re revised terms of agreement. | MDL | 0.40 | 190.00 |
| 03/22/19 | Review email from counsel for Mr. Spencer re: settlement payment, forward same to the Trustee. | JRI | 0.10 | 59.50 |
| 03/22/19 | Draft email to Robert Goe re: revised settlement agreement with the Martin defendants. | JRI | 0.10 | 59.50 |
| 03/22/19 | Draft stipulation for entry of judgment and proposed judgment in connection with the Martins settlement agreement, forward same to the Trustee. | JRI | 0.80 | 476.00 |
| 03/22/19 | Revise stipulated judgment in connection with the Charles Siemer settlement, draft email to opposing counsel re: same. | JRI | 0.30 | 178.50 |
| 03/22/19 | Draft email to counsel for Mr. Spencer re: settlement payment. | JRI | 0.10 | 59.50 |
| 03/22/19 | Draft email to counsel for the Lobb defendants re: status of the settlement agreement. | JRI | 0.10 | 59.50 |
| 03/25/19 | Review and revise motion to approve settlement with C. Siemer. | MDL | 0.20 | 95.00 |
| 03/25/19 | Review and revise motion to approve settlement with Martins. | MDL | 0.70 | 332.50 |
| 03/25/19 | Review and analyze issues re 9019 motion and proceeding with filing same in light of status of executed settlement agreement. | JCB | 0.20 | 129.00 |
| 03/25/19 | Review and analyze issues and strategy re settlements in light of certain insurance issues and contribution. | JCB | 0.20 | 129.00 |
| 03/25/19 | Review and analyze multiple correspondence re final changes to settlement language by insider defendants. | MDL | 0.10 | 47.50 |
| 03/25/19 | Telephone conference with Robert Goe re: Martin settlement agreement. | JRI | 0.10 | 59.50 |
| 03/25/19 | Draft email to the Trustee re: Lobb settlement agreement. | JRI | 0.20 | 119.00 |
| 03/25/19 | Review the Trustee's edits to the Martin stipulation for entry of judgment and the Martin judgment, forward revised drafts to counsel for the Martins. | JRI | 0.20 | 119.00 |
| 03/25/19 | Revise Fenesan settlement agreement. | JRI | 0.70 | 416.50 |
| 03/25/19 | Revise Cheryl Kauffman settlement agreement. | JRI | 0.60 | 357.00 |
| 03/25/19 | Telephone conferences with Robert Goe re: insurance carrier's need for comfort order to pay the Martin settlement payment, analysis of impact on the Siemer settlement. | JRI | 0.60 | 357.00 |
| 03/25/19 | Review suggested changes to the Siemer settlement agreement, revise same, telephone conference with counsel for Mr. Siemer re: same and draft email to the Trustee re: same. | JRI | 0.90 | 535.50 |
| 03/25/19 | Telephone conference with counsel for Mr. Siemer re: insurance coverage, draft email to the Trustee re: same. | JRI | 0.40 | 238.00 |
| 03/25/19 | Multiple telephone conferences and emails with counsel for Siemer and the Martins re: settlement agreements, multiple revisions to same, multiple email communications with the Trustee re same. | JRI | 3.00 | 1,785.00 |
| 03/25/19 | Telephone conference with Jeff Cawdrey re: Siemer settlement agreement. | JRI | 0.20 | 119.00 |

## Exhibit A, Page 136

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 126 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/25/19 | Telephone conference with Aneta Freeman re: Lobb settlement agreement, draft email to the Trustee re: same. | JRI | 0.50 | 297.50 |
| 03/25/19 | Revise Siemer 9019 motion. | JRI | 0.60 | 357.00 |
| 03/25/19 | Revise the Martins 9019 motion. | JRI | 0.50 | 297.50 |
| 03/26/19 | Review and analyze issues with finalizing settlement language with Lobb. | MDL | 0.10 | 47.50 |
| 03/26/19 | Final review and revisions to motion to approve settlement with Lobb and Spencer parties. | MDL | 0.40 | 190.00 |
| 03/26/19 | Review, revise, update and finalize with all exhibits the Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019; Memorandum of Points and Authorities and Declaration of Lynda T. Bui in Support. | LEC | 2.00 | 500.00 |
| 03/26/19 | Prepare the Notice of Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019. | LEC | 0.30 | 75.00 |
| 03/26/19 | Prepare the Notice of Motion and Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019 for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 2.80 | |
| 03/26/19 | Prepare memo to Calendar regarding the hearing on the Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019 and the related deadlines. | LEC | 0.10 | 25.00 |
| 03/26/19 | Review and analyze issues and strategy re Siemer settlement and settlements with others in light of carrier contribution to Martin settlement; advise trustee re same; prepare instructions to R. Ignatuk re same. | JCB | 0.50 | 322.50 |
| 03/26/19 | Review, revise and approve motion to approve settlement with Lobb and Spencer; prepare instructions to staff re evidence to include and service and filing timing. | JCB | 0.50 | 322.50 |
| 03/26/19 | Telephone conference with counsel for the Martin defendants re: settlement, draft email to the Trustee re: same. | JRI | 0.30 | 178.50 |
| 03/26/19 | Analysis of potential for insurance contribution to settlement with the remaining defendants. | JRI | 0.50 | 297.50 |

# Exhibit A, Page 137

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 127 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/26/19 | Revise 9019 motion re: Spencer and Lobb settlements. | JRI | 0.80 | 476.00 |
| 03/26/19 | Review email from counsel for the Lobb defendants re: modification of the releases. | JRI | 0.10 | 59.50 |
| 03/26/19 | Conference with the Trustee re: status of the Martin settlement. | JRI | 0.40 | 238.00 |
| 03/26/19 | Telephone conference with Nathan Fransen re: status of 9019 motion. | JRI | 0.20 | 119.00 |
| 03/26/19 | Draft email to the Trustee re: insurance issues. | JRI | 0.20 | 119.00 |
| 03/26/19 | Draft extensive demand letter re: Cheryl Kauffman's potential liability. | JRI | 2.80 | 1,666.00 |
| 03/27/19 | Review Robert Goe's edits to the Martin settlement agreement, make further revisions to the agreement, draft email to the Trustee re: same. | JRI | 0.70 | 416.50 |
| 03/27/19 | Review and analysis of Metro's D&O policy and coverage letter from Zurich, conduct research re: whether a carrier may allocate defense costs between covered and uncovered claims it light of its duty to defend the entire action in light of Buss v. Superior Court; analysis of potential bad faith. | JRI | 2.50 | 1,487.50 |
| 03/28/19 | Telephone conference with Aneta Freeman re: releases in the Lobb settlement agreement. | JRI | 0.70 | 416.50 |
| 03/28/19 | Telephone conference with Brian Weiss re: further forensic analysis. | JRI | 0.20 | 119.00 |
| 03/28/19 | Draft extensive demand letter to Charles Siemer. | JRI | 2.30 | 1,368.50 |
| 03/29/19 | Telephone conference with Brian Weiss re: additional forensic accounting. | JRI | 0.20 | 119.00 |
| 03/29/19 | Review all current settlement agreements and compile listing of all scheduled payments. Forward to Melissa Lowe. | JRI | 0.50 | 297.50 |
| 03/29/19 | Revise demand letter to Charles Siemer, forward same to Mr. Siemer's counsel. | JRI | 0.40 | 238.00 |
| 03/29/19 | Evaluate subpoenaed bank records for potential recoverable avoidable transfers by John Spencer. | JRI | 2.40 | 1,428.00 |
| 04/01/19 | Review email from Robert Goe re: Martin settlement agreement and policy proceeds, telephone conference with Mr. Goe re: same. | JRI | 0.20 | 119.00 |
| 04/03/19 | Telephone call to Setec Investigations re invoice for forensic copies of hard drives. | SMB | 0.10 | 47.50 |
| 04/03/19 | Analyze Setec's revised invoice for forensic imaging of hard drives. | SMB | 0.10 | 47.50 |
| 04/04/19 | Telephone conference with Nathan Fransen re: status of the Spencer/Lobb settlement. | JRI | 0.10 | 59.50 |
| 04/04/19 | Review and respond to email from counsel for Mr. Siemer re: settlement. | JRI | 0.20 | 119.00 |
| 04/05/19 | Review email from Nathan Fransen re: settlement payment schedule, forward same to the trustee. | JRI | 0.10 | 59.50 |
| 04/05/19 | Draft email to the trustee re: Spencer payment schedule. | JRI | 0.20 | 119.00 |
| 04/05/19 | Review email from counsel for Ms. Kauffman re: settlement, forward same to the trustee. | JRI | 0.10 | 59.50 |
| 04/08/19 | Finalize monthly updates for trustee on status of case. | MDL | 0.10 | |
| 04/08/19 | Draft email to Setec Investigations about invoice amount. | SMB | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | | Page 128 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/08/19 | Telephone conference with Aneta Freeman re: Lobb settlement agreement. | JRI | 0.40 | 238.00 |
| 04/09/19 | Telephone conference with counsel for Ms. Kauffman re: settlement, draft email to the trustee re: same. | JRI | 0.30 | 178.50 |
| 04/09/19 | Draft email to Trustee Bui re Setec invoice and explanation for higher amount than authorized, etc. | SMB | 0.10 | 47.50 |
| 04/09/19 | Draft email to counsel for the Lobb defendants re: scope of the release. | JRI | 0.20 | 119.00 |
| 04/09/19 | Analyze email from Setec re invoice amount and explanation for same. | SMB | 0.10 | 47.50 |
| 04/10/19 | Review and analyze issues re Martin settlement and relief from stay issues re insurance policy; advise client and R. Ignatuk re same. | JCB | 0.20 | 129.00 |
| 04/10/19 | Review the Trustee's edits to the Martin settlement agreement, draft email to Robert Goe re: same. | JRI | 0.20 | 119.00 |
| 04/10/19 | Telephone conference counsel for Mark Lobb re: issues concerning the release in the settlement agreement. | JRI | 0.70 | 416.50 |
| 04/11/19 | Update and revise motion to approve settlement with Martins. | MDL | 0.20 | 95.00 |
| 04/11/19 | Prepare for and conference call with counsel for the Lobb and Spencer defendants re: release issues. | JRI | 0.80 | 476.00 |
| 04/11/19 | Review and respond to email from Robert Goe re: stipulation to release insurance proceeds. | JRI | 0.10 | 59.50 |
| 04/11/19 | Review and respond to email from Nathan Fransen re: payment deadline. | JRI | 0.10 | 59.50 |
| 04/11/19 | Review changes to the Martin Settlement Agreement by Robert Goe, draft email to the Trustee re: same. | JRI | 0.20 | 119.00 |
| 04/11/19 | Telephone conference with Robert Goe re: Martin Settlement Agreement, draft email to the Trustee re: same. | JRI | 0.20 | 119.00 |
| 04/11/19 | Conference with the Trustee re: issues concerning the Lobb settlement agreement, draft revised release and representations to include in the Lobb settlement agreement, draft email to the Trustee re: same. | JRI | 1.40 | 833.00 |
| 04/11/19 | Draft email to Robert Goe re: insurance issue. | JRI | 0.10 | 59.50 |
| 04/12/19 | Prepare strategy re hearing on motion for approval of settlement with Lobb and Spencer. | MDL | 0.50 | 237.50 |
| 04/12/19 | Further review and revisions to motion to approve settlement with Martins. | MDL | 0.20 | 95.00 |
| 04/12/19 | Draft the proposed Order Approving Settlement and Compromise of Disputes By Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb and Lobb & PLEWE, LLP f/k/a Lobb, Cliff & Lester, LLP, f/k/a Lobb & Cliff, LLP. | LEC | 0.30 | 75.00 |
| 04/12/19 | Revise Lobb settlement agreement, draft email to Lobb's counsel re: same. | JRI | 0.30 | 178.50 |
| 04/12/19 | Revise the Martin 9019 motion. | JRI | 0.70 | 416.50 |
| 04/12/19 | Draft email to Robert Goe re: items to complete for the Martin settlement. | JRI | 0.10 | 59.50 |
| 04/12/19 | Conference call with counsel for the Spencer defendants and the Lobb | JRI | 0.40 | 238.00 |

# Exhibit A, Page 139

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 129 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | defendants re: release issues. | | | |
| 04/12/19 | Exchange emails with counsel for the Lobb defendants re: scope of the Trustee's release. | JRI | 0.60 | 357.00 |
| 04/12/19 | Draft email to the Trustee re: Lobb settlement agreement. | JRI | 0.10 | 59.50 |
| 04/12/19 | Continue preparation of default prove up for Richard Guyett. | JRI | 2.40 | 1,428.00 |
| 04/12/19 | Draft email to Nathan Fransen re: Spencer's dismissal of the state court action. | JRI | 0.10 | 59.50 |
| 04/12/19 | Forward stipulation for entry of judgment and judgment to Robert Goe. | JRI | 0.10 | 59.50 |
| 04/15/19 | Review and analyze court's tentative ruling on motion to approve settlement with Lobb and Spencer parties and discuss with client. | MDL | 0.30 | 142.50 |
| 04/15/19 | Draft declaration of M. Lowe re final version of settlement agreement with Lobb parties. | MDL | 0.40 | 190.00 |
| 04/15/19 | Prepare request for continuance of hearing on the motion to approve settlement with Lobb and Spencer parties. | MDL | 0.20 | 95.00 |
| 04/15/19 | Telephone conference with Chambers re continuing hearing on Lobb and Spencer settlement motion. | MDL | 0.10 | 47.50 |
| 04/15/19 | Final revisions to motion to approve settlement with Martins. | MDL | 0.20 | 95.00 |
| 04/15/19 | Review and revise order granting motion to approve settlement with Lobb and Spencer parties. | MDL | 0.10 | 47.50 |
| 04/15/19 | Review and analyze court's tentative re motion to approve compromise with Spencer et al; review options in light of same; prepare instructions to staff re proceeding. | JCB | 0.30 | 193.50 |
| 04/15/19 | Review tentative ruling on 9019 motion for approval of Spencer and Lobb settlements, analysis of issues re: same. | JRI | 0.30 | 178.50 |
| 04/15/19 | Review and respond to email from counsel for Mr. Siemer re: status of settlement. | JRI | 0.10 | 59.50 |
| 04/15/19 | Exchange emails with the Trustee re: changes to the release in the Lobb agreement. | JRI | 0.20 | 119.00 |
| 04/15/19 | Execute and forward stipulation re: relief from stay re: insurance proceeds to Robert Goe. | JRI | 0.10 | 59.50 |
| 04/15/19 | Draft email to the Trustee re: Lobb settlement agreement. | JRI | 0.10 | 59.50 |
| 04/15/19 | Assist in finalizing the Martin settlement documentation. | JRI | 0.50 | 297.50 |
| 04/15/19 | Exchange emails with counsel for the Spencer and Lobb parties re: final settlement documentation. | JRI | 0.30 | 178.50 |
| 04/16/19 | Final review and revisions to declaration of M. Lowe re final and fully executed version of settlement agreement with Lobb parties. | MDL | 0.30 | 142.50 |
| 04/16/19 | Work on finalizing settlement agreements for approval of Lobb and Martin. | MDL | 0.20 | 95.00 |
| 04/16/19 | Work on and compile the binder of exhibits for the Declaration of M. Lowe in support of the approval of the settlement with the Lobb defendants. | LEC | 0.40 | 100.00 |

## Exhibit A, Page 140

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 130 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/16/19 | Review, revise and finalize the Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion For Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule of Bankruptcy Procedure 9019. | LEC | 0.50 | 125.00 |
| 04/16/19 | Work on and compile the binder of exhibits for the 9019 Motion for approval of the settlement with the Martin defendants. | LEC | 0.30 | 75.00 |
| 04/16/19 | Finalize and prepare for filing the Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion For Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule of Bankruptcy Procedure 9019, prepare for submission to Chambers per Local Rule. | LEC | 1.00 | |
| 04/16/19 | Review, revise and update the Motion to approve the settlement between the Estate, William Martin and Katherine Martin, compile final with all exhibits/attachments. | LEC | 0.80 | 200.00 |
| 04/16/19 | Draft the Notice of Hearing on the Motion to Approve Settlement Between the Estate, William Martin and Katherine Martin. | LEC | 0.20 | 50.00 |
| 04/16/19 | Begin preparing for service the Notice of Hearing on the Motion to Approve Settlement Between the Estate, William Martin and Katherine Martin. | LEC | 1.20 | |
| 04/16/19 | Review and analyze entered order approving settlement with Lobb and Spencer parties. | MDL | 0.10 | 47.50 |
| 04/16/19 | Review and analyze issues and prepare instructions to staff re setting Martin 9019 for hearing. | JCB | 0.20 | 129.00 |
| 04/16/19 | Exchange emails with counsel for the Lobb defendants re: payment deadline. | JRI | 0.20 | 119.00 |
| 04/16/19 | Finalize memorandum re: potential avoidable transfers by John Spencer, collect supporting documents and draft email to the Trustee re: same. | JRI | 2.20 | 1,309.00 |
| 04/16/19 | Assist with finalizing the Martin settlement. | JRI | 0.30 | 178.50 |
| 04/16/19 | Create redline of changes to the Lobb settlement agreement for submission in connection with the order granting the 9019 motion. | JRI | 0.50 | 297.50 |
| 04/16/19 | Review supporting documents for default prove-up against Richard Guyett, continue preparation of prove-up. | JRI | 2.50 | 1,487.50 |
| 04/17/19 | Prepare instructions re submitting stipulation and judgment against Spencer as agreed to in settlement. | MDL | 0.10 | 47.50 |
| 04/17/19 | Prepare notice of errata to Lowe Declaration re correct redline of Lobb agreement. | MDL | 0.20 | 95.00 |
| 04/17/19 | Email to and from R. Goe re obtaining relief from stay by motion to have | MDL | 0.10 | 47.50 |

# Exhibit A, Page 141

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 131 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | some of settlement payment made by insurance. | | | |
| 04/17/19 | Review and analyze potential transfers by Spencer not properly disclosed and potentially avoidable. | MDL | 0.20 | 95.00 |
| 04/17/19 | Finalize service for the Notice of Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes By and Among Chapter 7 Trustee, William Martin and Catherine Martin Pursuant to Federal Rule of Bankruptcy Procedure 9019, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 1.00 | 250.00 |
| 04/17/19 | Further review of John Spencer bank records, research re: avoidable transfers to charitable organizations. | JRI | 1.40 | 833.00 |
| 04/17/19 | Prepare notice of errata re: exhibit 2-B to the declaration of Melissa Lowe. | JRI | 0.70 | |
| 04/17/19 | Telephone conferences with counsel for the Martins re: 9019 motion. | JRI | 0.20 | 119.00 |
| 04/17/19 | Prepare amended redline version of changes to the Trustee's release of the Lobb parties. | JRI | 0.20 | 119.00 |
| 04/18/19 | Review notice and motion for relief from stay to obtain insurance funding of settlement. | MDL | 0.20 | 95.00 |
| 04/18/19 | Review of relief from stay pleadings/documents related to the Martin settlement, organize and determine what is still needed. | LEC | 0.20 | 50.00 |
| 04/18/19 | Draft email to the trustee re: Spencer settlement agreement. | JRI | 0.10 | 59.50 |
| 04/18/19 | Draft email to the trustee re: motion for relief from stay re: settlement proceeds. | JRI | 0.20 | 119.00 |
| 04/18/19 | Draft email to Robert Goe re: motion for relief from stay. | JRI | 0.10 | 59.50 |
| 04/18/19 | Draft email to the trustee re: dismissal of defendant Linda Saiz. | JRI | 0.10 | 59.50 |
| 04/18/19 | Analysis of ability to file motion of another party, draft email to Robert Goe re: same (related to Martin settlement). | JRI | 0.30 | 178.50 |
| 04/18/19 | Revise motion for relief from stay to permit payment of policy proceeds re Martin settlement. | JRI | 1.50 | 892.50 |
| 04/18/19 | Telephone conference with counsel for the Lobb defendants re: status of the Lobb/Spencer settlement agreement. | JRI | 0.20 | 119.00 |
| 04/19/19 | Update and finalize the Notice of Errata to Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion for Order Approving Settlement and Compromise of Disputes by and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule Of Bankruptcy Procedure 9019. | LEC | 0.20 | |
| 04/19/19 | Prepare the Notice of Errata to Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion for Order Approving Settlement and Compromise of Disputes by and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule Of | LEC | 0.30 | |

**Exhibit A, Page 142**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 132 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | Bankruptcy Procedure 9019 for filing with the Court and submission to Chambers per Local Rule. | | | |
| 04/22/19 | Prepare notice of dismissal of Linday Saiz. | JRI | 0.20 | 119.00 |
| 04/22/19 | Meet with William Martin to collect settlement proceeds, delivery to trustee and prepare email to Robert Goe re: same. | JRI | 0.20 | 119.00 |
| 04/23/19 | Review of files for and compile final of Stipulation for Entry of Judgment and Judgment re Spencer and related entities. | LEC | 0.30 | 75.00 |
| 04/23/19 | Begin preparing the Stipulation for Entry of Judgment and the Stipulated Judgment for service and filing with the Court. | LEC | 0.60 | |
| 04/23/19 | Prepare for and telephone conference with John Cha re: settlements with Ms. Kauffman and Mr. Fenesan. | JRI | 0.30 | 178.50 |
| 04/23/19 | Call to Jeffrey Cawdrey re: settlement, draft email to Mr. Cawdrey re: same. | JRI | 0.20 | 119.00 |
| 04/23/19 | Review bank records reflecting involvement by Daniel Fenesanm draft email to John Cha re: same. | JRI | 1.30 | 773.50 |
| 04/23/19 | Review and analyze case law and statutory authority re stipulated judgments as to one defendant while there is continuing litigation. | LR | 2.30 | 575.00 |
| 04/24/19 | Update for filing and file the Stipulation for Entry of Judgment and Judgment re Spencer parties, prepare for submission to Chambers per Local Rule. | LEC | 0.40 | |
| 04/24/19 | Prepare for and conference call with John Cha and Daniel Fenesan re: Spencer transactions. | JRI | 1.60 | 952.00 |
| 04/25/19 | Telephone conference with John Cha re: settlement with Mr. Fenesan. | JRI | 0.10 | 59.50 |
| 04/25/19 | Revise Fenesan settlement agreement. | JRI | 0.80 | 476.00 |
| 04/25/19 | Further review of bank records re: Spencer assets and avoidable transfers. | JRI | 2.50 | 1,487.50 |
| 04/25/19 | Telephone conference with Jeff Cawdrey re: settlement with Mr. Siemer. | JRI | 0.20 | 119.00 |
| 04/26/19 | Draft email to the Trustee re: Spencer payment. | JRI | 0.10 | 59.50 |
| 04/26/19 | Review and respond to email from counsel for Zurich re: settlement with Mr. Siemer. | JRI | 0.10 | 59.50 |
| 04/26/19 | Further review of documents in support of Richard Guyett default prove up. | JRI | 2.70 | 1,606.50 |
| 04/26/19 | Telephone conference with counsel for Zurich re: settlement with Mr. Siemer. Draft email to the Trustee re: same. | JRI | 0.50 | 297.50 |
| 04/26/19 | Draft email to the Trustee re: Spencer deeds of trust. | JRI | 0.10 | 59.50 |
| 04/29/19 | Revise Fenesan settlement agreement. | JRI | 0.80 | 476.00 |
| 04/30/19 | Telephone conference with John Cha re: Fenesan settlement agreement. | JRI | 0.20 | 119.00 |
| 04/30/19 | Conference with the Trustee re: Fenesan settlement agreement, revise same. | JRI | 0.50 | 297.50 |
| 04/30/19 | Draft email to counsel for Zurich re: settlement with Cheryl Kauffman | JRI | 0.20 | 119.00 |

# Exhibit A, Page 143

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 133 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | and Charles Siemer. | | | |
| 04/30/19 | Review email from counsel for the Lobb defendants re: settlement check, telephone conference with the Trustee re: same. | JRI | 0.20 | 119.00 |
| 04/30/19 | Review changes to the Fenesan settlement agreement made by John Cha, draft email to Mr. Cha re: same. | JRI | 0.30 | 178.50 |
| 05/01/19 | Review change to Fenesan settlement agreement made by John Cha, forward revised agreement to the Trustee and discuss same with the Trustee. | JRI | 0.20 | 119.00 |
| 05/01/19 | Final revisions to the Fenesan settlement agreement, forward same to counsel for Mr. Fenesan. | JRI | 0.40 | 238.00 |
| 05/01/19 | Revise Charles Siemer settlement agreement. | JRI | 1.20 | 714.00 |
| 05/02/19 | Review and analyze terms of settlement with D. Fenesan. | MDL | 0.20 | 95.00 |
| 05/03/19 | Telephone conference with Jeffrey Cawdrey re: Siemer settlement agreement. | JRI | 0.10 | 59.50 |
| 05/03/19 | Review settlement offer by Zurich, daft email to the Trustee re: same. | JRI | 0.30 | 178.50 |
| 05/06/19 | Review and analyze draft settlements for remaining parties; prepare instructions to staff re same. | JCB | 0.30 | 193.50 |
| 05/06/19 | Final revisions to the Siemer settlement agreement. | JRI | 0.40 | 238.00 |
| 05/06/19 | Final revisions to the Kauffman settlement agreement, forward same to the trustee. | JRI | 0.40 | 238.00 |
| 05/06/19 | Draft email to counsel for Zurich re: settlement. | JRI | 0.10 | 59.50 |
| 05/06/19 | Work on issues regarding 9019 motion for approval of the settlements with Siemer and Kauffman. | JRI | 0.10 | 59.50 |
| 05/06/19 | Work on issues related to the next steps as to the remaining defendants, status. | JRI | 0.10 | 59.50 |
| 05/06/19 | Review and respond to email from counsel for the Lobb defendants re: hearing on June 4. 2019. | JRI | 0.10 | 59.50 |
| 05/06/19 | Draft email to Robert Goe re: Martin deed of trust. | JRI | 0.10 | 59.50 |
| 05/07/19 | Draft motion to approve settlements with C. Siemer, D. Fenesan and C. Kauffman. | MDL | 0.60 | 285.00 |
| 05/07/19 | Revise Kauffman settlement agreement, draft email to John Cha re: same. | JRI | 0.30 | 178.50 |
| 05/08/19 | Review and revise motion to approve settlement with Siemer, Kauffman and Fenesan. | MDL | 1.10 | 522.50 |
| 05/08/19 | Assist in drafting the 9019 motion for Siemer and Kauffman. | JRI | 0.60 | 357.00 |
| 05/08/19 | Exchange emails with Robert Goe's office re: Martin stipulation for entry of judgment. | JRI | 0.30 | 178.50 |
| 05/08/19 | Review and analysis of revisions to the Kauffman settlement agreement by John Cha, telephone conference with Mr. Cha re: same. | JRI | 0.50 | 297.50 |
| 05/08/19 | Revise Kauffman settlement agreement. | JRI | 0.70 | 416.50 |
| 05/08/19 | Further revisions to the Kauffman settlement agreement, forward revised | JRI | 0.40 | 238.00 |

**Exhibit A, Page 144**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 134 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | agreement to Mr. Cha. | | | |
| | **Subtotal** | **1,965.40** | | **1,064,508.50** |
| | **Total Fees** | **2,340.50** | | **1,156,778.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 135 |

| **Costs** | | |
|---|---|---|
| **Date** | **Description** | **Amount** |
| 11/03/17 | Facsimile - Outgoing; Letter | 11.50 |
| 11/03/17 | Photocopy; Letter | 3.60 |
| 11/03/17 | Postage; Letter | 1.82 |
| 11/07/17 | Access and review PACER database for; Docket Report | 3.60 |
| 11/08/17 | Access and review PACER database for; Docket Report | 3.60 |
| 11/09/17 | Access and review PACER database for; Docket Report | 7.20 |
| 11/09/17 | Access and review PACER database for; Claims Register | 1.68 |
| 11/09/17 | Access and review PACER database for; Claims Register | 0.36 |
| 11/10/17 | Attorney and Messenger Service; Inv. 273674;11/3/17; (10/31/17-2760186) Judge's copies of declaration ; Nationwide Legal, LLC | 29.00 |
| 11/10/17 | Facsimile - Outgoing; Letter | 2.00 |
| 11/10/17 | Facsimile - Outgoing; Letter | 4.00 |
| 11/10/17 | Access and review PACER database for; Docket Report | 1.32 |
| 11/10/17 | Postage; Letter | 1.13 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to J. Spencer, Redlands ; Federal Express | 11.91 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to C. Kaufman, Redlands ; Federal Express | 11.91 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to R. Guyette, Highland ; Federal Express | 11.91 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to W. Sinclair, La Verne ; Federal Express | 11.91 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to J. Sinclair, Las Vegas ; Federal Express | 10.17 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to R. Guyette, Las Vegas ; Federal Express | 13.19 |
| 11/14/17 | Federal Express; Inv. 5-990-17464;11/10/17; Overnight delivery on 11/3/17 to S. Gentry, Irvine ; Federal Express | 8.35 |
| 11/14/17 | Postage; Correspondence | 1.40 |
| 11/15/17 | Access and review PACER database for; Docket Report | 3.60 |
| 11/16/17 | Computer Research; Inv. 3091201493;10/31/17; Computer Research (Advanced Innovative Technology Corp); Lexis Nexis | 49.68 |
| 11/16/17 | Computer Research; Inv. 3091201493;10/31/17; Computer Research ; Lexis Nexis | 56.65 |
| 11/17/17 | Access and review PACER database for; Image769-0 | 3.60 |
| 11/17/17 | Photocopy; Fee Application by Shulman Hodges & Bastian LLP Fee Application, Declaration of J. Bastian and the combined Notice of Hearing on Fee Applications by all professionals | 292.40 |

# Exhibit A, Page 146

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 136 |

| Date | Description | Amount |
|---|---|---|
| 11/17/17 | Postage; Fee Application by Shulman Hodges & Bastian LLP Fee Application, Declaration of J. Bastian and the combined Notice of Hearing on Fee Applications by all professionals | 236.42 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/13/17 to R. Turner, Murrieta; Federal Express | 17.43 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/13/17 to R. Pachulski, Los Angeles ; Federal Express | 14.41 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/10/17 to W. Martin, Irvine ; Federal Express | 17.43 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/10/17 to C. Siemer, Riverside; Federal Express | 17.43 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/13/17 to K. Pearson, Woodland Hills ; Federal Express | 17.43 |
| 11/20/17 | Federal Express; Inv. 5-996-70306;11/17/17; Overnight delivery on 11/13/17 to K. Pearson, Palos Verdes ; Federal Express | 17.43 |
| 11/22/17 | Postage; Order continuing hearing | 1.82 |
| 11/28/17 | Access and review PACER database for; Docket Report | 0.84 |
| 11/28/17 | Access and review PACER database for; Docket Report | 3.60 |
| 11/28/17 | Access and review PACER database for; Image296-0 | 3.60 |
| 11/28/17 | Postage; Motion and Notice of Motion to Approve Compromise re Centric LLC | 215.60 |
| 11/30/17 | Attorney and Messenger Service; Inv. 500815;11/17/17; (11/16/17-55506807); Delivery to the U.S. Bankruptcy Court, Riverside; Nationwide Legal, LLC | 6.00 |
| 11/30/17 | Computer Research; Inv. 3091245419;11/30/17; Computer Research ; Lexis Nexis | 74.89 |
| 11/30/17 | Computer Research; Inv. 3091245419;11/30/17; Computer Research ; Lexis Nexis | 23.13 |
| 11/30/17 | Computer Research; Inv. 3091245419;11/30/17; Computer Research ; Lexis Nexis | 92.52 |
| 12/01/17 | Access and review PACER database for; Docket Report | 3.60 |
| 12/05/17 | Postage; Objection to Fee Applications | 3.68 |
| 12/06/17 | Access and review PACER database for; Docket Report | 3.60 |
| 12/06/17 | Access and review PACER database for; Docket Report | 0.12 |
| 12/07/17 | Access and review PACER database for; Claims Register | 1.68 |
| 12/07/17 | Access and review PACER database for; Image83641698-0 | 3.60 |
| 12/08/17 | Attorney and Messenger Service; Inv. 274587;12/1/17; (11/30/17-2766536) Judge's copy of motion and notice ; Nationwide Legal, LLC | 68.00 |
| 12/08/17 | Access and review PACER database for; Docket Report | 3.60 |
| 12/08/17 | Access and review PACER database for; Image297-0 | 3.60 |
| 12/08/17 | Access and review PACER database for; Image333-0 | 3.60 |
| 12/12/17 | Postage; Status Report | 0.88 |
| 12/13/17 | Access and review PACER database for; Image82-0 | 0.48 |
| 12/14/17 | Access and review PACER database for; Docket Report | 0.84 |
| 12/14/17 | Photocopy; Fee Application | 155.60 |

# Exhibit A, Page 147

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 137 |

| Date | Description | Amount |
|---|---|---|
| 12/15/17 | Postage; Correspondence | 0.67 |
| 12/18/17 | Photocopy; Trustee's Comments Regarding the Fee Applications of Shulman Hodges & Bastian LLP, LEA Accountancy, LLP and Force Ten Partners LLC | 7.20 |
| 12/18/17 | Postage; Trustee Comments re Fee Application, multiple | 3.85 |
| 12/19/17 | Access and review PACER database for; Docket Report | 1.20 |
| 12/19/17 | Access and review PACER database for; Image820-0 | 0.24 |
| 12/19/17 | Access and review PACER database for; Claims Register | 1.68 |
| 12/19/17 | Photocopy; Fees Orders re Shulman Hodges & Bastian LLP, LEA Accountancy LLP and Force Ten Partners LLC | 1.80 |
| 12/19/17 | Postage; Fees Orders re Shulman Hodges & Bastian LLP, LEA Accountancy LLP and Force Ten Partners LLC | 0.88 |
| 12/21/17 | Postage; Adversary complaints | 7.28 |
| 12/22/17 | Access and review PACER database for; Docket Report | 1.32 |
| 12/22/17 | Access and review PACER database for; Associated Cases | 0.12 |
| 12/22/17 | Access and review PACER database for; Docket Report | 0.12 |
| 12/22/17 | Access and review PACER database for; Image1-0 | 1.44 |
| 12/22/17 | Access and review PACER database for; Docket Report | 0.12 |
| 12/22/17 | Access and review PACER database for; Image3-0 | 0.36 |
| 12/22/17 | Access and review PACER database for; Image6-0 | 0.60 |
| 12/22/17 | Postage; Complaints | 35.03 |
| 12/27/17 | Attorney and Messenger Service; Inv. 275088;12/15/17; (12/3/17-2766889) service of process on Jonathan William Sinclair, LaVerne ; Nationwide Legal, LLC | 110.00 |
| 12/31/17 | Federal Express; Inv. 6-041-50739;12/29/17; Overnight delivery on 12/22/17 to S. Leslie, Los Angeles ; Federal Express | 8.41 |
| 12/31/17 | Federal Express; Inv. 6-041-50739;12/29/17; Overnight delivery on 12/22/17 to B. Weiss, Newport Beach ; Federal Express | 8.41 |
| 01/02/18 | Access and review PACER database for; Image793-0 | 0.84 |
| 01/02/18 | Postage; Complaints | 2.74 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/04/18 | Access and review PACER database for; Image3-0 | 0.36 |
| 01/04/18 | Access and review PACER database for; Docket Report | 1.44 |
| 01/04/18 | Access and review PACER database for; Associated Cases | 0.24 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.24 |
| 01/04/18 | Access and review PACER database for; Docket Report | 3.72 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.48 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.24 |
| 01/04/18 | Access and review PACER database for; Docket Report | 1.80 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 138 |

| Date | Description | Amount |
|------|-------------|-------:|
| 01/04/18 | Access and review PACER database for; Docket Report | 0.24 |
| 01/04/18 | Access and review PACER database for; Docket Report | 0.24 |
| 01/04/18 | Access and review PACER database for; Claims Register | 1.68 |
| 01/04/18 | Access and review PACER database for; Image86559767-0 | 1.80 |
| 01/04/18 | Access and review PACER database for; All Court Types Case Search | 0.12 |
| 01/04/18 | Access and review PACER database for; Bankruptcy Case Search | 0.12 |
| 01/04/18 | Access and review PACER database for; Image82953800-0 | 0.36 |
| 01/04/18 | Access and review PACER database for; Image82953800-1 | 3.60 |
| 01/04/18 | Access and review PACER database for; Image83775870-0 | 2.04 |
| 01/04/18 | Access and review PACER database for; Docket Report | 1.44 |
| 01/04/18 | Access and review PACER database for; Image83188195-0 | 0.36 |
| 01/05/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/05/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/05/18 | Access and review PACER database for; Image2-0 | 0.36 |
| 01/05/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/05/18 | Access and review PACER database for; Claims Register | 1.68 |
| 01/05/18 | Postage; Complaints | 67.37 |
| 01/05/18 | Computer Research; Inv. 3091289915;12/31/17; Computer Research ; Lexis Nexis | 36.11 |
| 01/05/18 | Computer Research; Inv. 3091289915;12/31/17; Computer Research ; Lexis Nexis | 220.37 |
| 01/05/18 | Computer Research; Inv. 3091289915;12/31/17; Computer Research ; Lexis Nexis | 267.15 |
| 01/05/18 | Computer Research; Inv. 3091289915;12/31/17; Computer Research ; Lexis Nexis | 104.79 |
| 01/08/18 | Access and review PACER database for; Image1-0 (Brookdale Senior Living) | 1.44 |
| 01/08/18 | Access and review PACER database for; Docket Report (Brookdale Senior Living) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Brookdale Senior Living) | 0.12 |
| 01/08/18 | Access and review PACER database for; Image2-0 (Brookdale Senior Living) | 0.36 |
| 01/08/18 | Access and review PACER database for; Image208-0 | 3.60 |
| 01/08/18 | Access and review PACER database for; Image856-0 | 1.20 |
| 01/08/18 | Access and review PACER database for; Image4-0 | 0.36 |
| 01/08/18 | Access and review PACER database for; Associated Cases | 0.24 |
| 01/08/18 | Access and review PACER database for; Docket Report (FexEx Ground Package System) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Kaiser) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Anthem Blue Cross) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (San Bernardino County Tax Collector) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Bank of West) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (JPMorgan Chase Bank) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (American Express) | 0.12 |

# Exhibit A, Page 149

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 139 |

| Date | Description | Amount |
|---|---|---|
| 01/08/18 | Access and review PACER database for; Docket Report (Brookdale Senior Living) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Brookdale Senior Living) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Citibank) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Sunnyday Lawn Service) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Orange Coast Auto Group) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (First String Sportfishing) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (BMW Bank of North America) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report  (Bank of America NA) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Reliant Professional Services) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (L&F Investments) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Bank of America NA) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Standard Motor Products) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Dorman Products) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report  (KYB Americas) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Robert Bosch) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Metropolitan Telecommunications of CA) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (FedEx Freight) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Schaeffler Group USA) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (Jobber's Wholesale) | 0.12 |
| 01/08/18 | Access and review PACER database for; Docket Report (DEA Products) | 0.12 |
| 01/08/18 | Access and review PACER database for; Associated Cases | 0.24 |
| 01/08/18 | Access and review PACER database for; Associated Cases | 0.24 |
| 01/08/18 | Access and review PACER database for; Docket Report (Bank of West) | 0.12 |
| 01/09/18 | Access and review PACER database for; Image2-0 | 0.48 |
| 01/09/18 | Access and review PACER database for; Associated Cases | 0.24 |
| 01/09/18 | Access and review PACER database for; Docket Report (Bank of West) | 0.36 |
| 01/09/18 | Access and review PACER database for; Docket Report (Bank of West) | 0.60 |
| 01/09/18 | Access and review PACER database for; Claims Register | 1.68 |
| 01/09/18 | Access and review PACER database for; All Court Types Case Search | 0.12 |
| 01/09/18 | Access and review PACER database for; Claims Register | 1.68 |
| 01/09/18 | Access and review PACER database for; Image82298359-0 | 1.32 |
| 01/09/18 | Access and review PACER database for; Image1-0 | 5.64 |
| 01/09/18 | Access and review PACER database for; Docket Report | 1.56 |
| 01/09/18 | Access and review PACER database for; Image1-0 | 2.88 |

# Exhibit A, Page 150

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 140 |

| Date | Description | Amount |
|---|---|---|
| 01/09/18 | Access and review PACER database for; Image1-0 | 1.56 |
| 01/09/18 | Access and review PACER database for; Image1-0 | 7.20 |
| 01/09/18 | Access and review PACER database for; Image2-0 | 2.16 |
| 01/09/18 | Access and review PACER database for; Image3-0 | 0.36 |
| 01/09/18 | Access and review PACER database for; Image4-0 | 0.48 |
| 01/09/18 | Access and review PACER database for; Image4-0 | 0.36 |
| 01/09/18 | Access and review PACER database for; Image5-0 | 0.60 |
| 01/09/18 | Access and review PACER database for; Image4-0 | 0.36 |
| 01/09/18 | Access and review PACER database for; Image5-0 | 0.60 |
| 01/09/18 | Access and review PACER database for; Image4-0 | 2.16 |
| 01/09/18 | Access and review PACER database for; Image5-0 | 3.96 |
| 01/09/18 | Access and review PACER database for; Image6-0 | 0.60 |
| 01/09/18 | Postage; Complaints, summons et al | 57.60 |
| 01/09/18 | Postage; Complaints, summons et al | 30.40 |
| 01/09/18 | Postage; Complaints, summons et al | 86.40 |
| 01/10/18 | Access and review PACER database for; Docket Reports; Image 2-0 | 1.20 |
| 01/10/18 | Postage; Complaints, summons et al | 11.20 |
| 01/10/18 | Postage; Complaints, summons et al | 10.15 |
| 01/10/18 | Postage; Complaints, summons et al | 7.20 |
| 01/10/18 | Postage; Complaints, summons et al | 43.20 |
| 01/11/18 | Photocopy; Motion | 57.60 |
| 01/11/18 | Postage; Motion | 24.12 |
| 01/15/18 | Photocopy; Stipulation to Extend Time (Anthem Blue Cross) | 11.00 |
| 01/15/18 | Postage; Stipulation to Extend Time | 2.68 |
| 01/16/18 | Photocopy; Request that Clerk Issue Another Summons and Declaration of M. Lowe in support  (American Express) | 1.00 |
| 01/16/18 | Postage; Request that Clerk Issue Another Summons and Declaration of M. Lowe in support  (American Express) | 0.67 |
| 01/17/18 | Photocopy; Agreements/Release (IAP West) | 1.40 |
| 01/17/18 | Photocopy; Agreements/Release (The Timeken Company) | 1.20 |
| 01/17/18 | Photocopy; First Amended Complaint (DEA Products) | 0.20 |
| 01/17/18 | Postage; First Amended Complaint (DEA Products) | 6.74 |
| 01/19/18 | Photocopy; Request that the Clerk Issue Another Summons and Notice of Status Conference and the Declaration of Melissa Davis Lowe in Support of the Request that the Clerk Issue Another Summons and Notice of Status Conference | 1.60 |
| 01/19/18 | Postage; Request that the Clerk Issue Another Summons and Notice of Status Conference and the Declaration of Melissa Davis Lowe in Support of the Request that the Clerk Issue Another Summons and Notice of Status Conference | 0.67 |
| 01/22/18 | Access and review PACER database for; Docket Report (First String Sportfishing) | 0.12 |

# Exhibit A, Page 151

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 141 |

| Date | Description | Amount |
|---|---|---|
| 01/22/18 | Photocopy; Service of 3rd Summons, Complaint and Notice of Early Meeting of Counsel (DEA Products) | 13.40 |
| 01/22/18 | Photocopy; Request that Clerk Issue Another Summons and Declaration of M. Lowe in support | 1.60 |
| 01/22/18 | Postage; Service of 3rd Summons, Complaint and Notice of Early Meeting of Counsel (DEA Products) | 5.40 |
| 01/22/18 | Postage; Request that Clerk Issue Another Summons and Declaration of M. Lowe in support  (American Express) | 1.21 |
| 01/23/18 | Access and review PACER database for; Docket Report | 1.44 |
| 01/24/18 | Photocopy; Complaint, Summons, Notice of Early Meeting (American Express) | 60.20 |
| 01/24/18 | Postage; Complaint, Summons, Notice of Early Meeting (American Express) | 18.72 |
| 01/25/18 | Access and review PACER database for; Docket Report (First String Sportfishing) | 0.12 |
| 01/25/18 | Access and review PACER database for; Docket Report (Reliant Professional Services) | 0.12 |
| 01/25/18 | Access and review PACER database for; Docket Report (Sunnyday Lawn Service) | 0.12 |
| 01/25/18 | Access and review PACER database for; Docket Report (Orange Coast Auto Group) | 0.12 |
| 01/25/18 | Access and review PACER database for; Docket Report (Citibank) | 0.12 |
| 01/25/18 | Photocopy; Default Judgment (First String Sportfishing) | 5.80 |
| 01/25/18 | Photocopy; Default Judgment (Orange Coast Auto Group) | 5.20 |
| 01/25/18 | Photocopy; Default Judgment (Reliant Professional Services) | 3.60 |
| 01/25/18 | Photocopy; Default Judgment (Sunnyday Lawn Service) | 3.60 |
| 01/25/18 | Postage; Request for Default, Declaration in Support (First String Sportfishing) | 2.04 |
| 01/25/18 | Postage; Request for Default, Declaration in Support (Reliant Professional Services) | 1.36 |
| 01/25/18 | Postage; Request for Default, Declaration in Support (Sunnyday Lawn Service) | 1.36 |
| 01/25/18 | Postage; Request for Default, Declaration in Support (Orange Coast Auto Group) | 2.04 |
| 01/26/18 | Access and review PACER database for; Docket Report (Merrill Lynch) | 0.36 |
| 01/26/18 | Access and review PACER database for; Docket Report (Bank of America NA) | 0.12 |
| 01/26/18 | Photocopy; Default Judgment Documents (Citibank) | 16.80 |
| 01/26/18 | Postage; Default Judgment Documents (Citibank) | 8.15 |
| 01/29/18 | Access and review PACER database for; Image 6-0(Sunnyday Lawn Service) | 0.60 |
| 01/29/18 | Photocopy; Stipulation to Extend Time (Kaiser) | 2.60 |
| 01/29/18 | Postage; Stipulation to Extend Time (Kaiser) | 1.15 |
| 01/31/18 | Photocopy; Notice of Errata re Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2Star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) FleetCor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) MAS Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.), Inc. | 2.80 |
| 01/31/18 | Transcripts; Inv. 1125475;1/15/18; Certified transcript of the 2004 Examination of Jonathan William Sinclair, taken 12/18/17 ; Ben Hyatt Corporation dba Beny Hyatt | 402.35 |

**Exhibit A, Page 152**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 142 |

| Date | Description | Amount |
|---|---|---|
| | Deposition Reporters | |
| 02/01/18 | Access and review PACER database for; Attorney List | 0.12 |
| 02/01/18 | Access and review PACER database for; Docket Report (30) and Image 132-0 (2) | 3.84 |
| 02/01/18 | Photocopy; Stipulation to extend time (Cardone Industries) | 3.60 |
| 02/01/18 | Photocopy; Notice of Dismissal (L&F Investments) | 1.60 |
| 02/01/18 | Postage; Notice of Errata re Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2Star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) FleetCor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) MAS Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.), Inc. | 1.84 |
| 02/01/18 | Postage; Stipulation and Order to Extend Time (Cardone Industries) | 1.15 |
| 02/01/18 | Postage; Notice of Dismissal (L&F Investments) | 0.94 |
| 02/02/18 | Access and review PACER database for; Docket Reports | 4.08 |
| 02/02/18 | Access and review PACER database for; Docket Report | 1.32 |
| 02/02/18 | Photocopy; Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company, et al; Notice of Opportunity to Request a Hearing on the Motion | 580.00 |
| 02/02/18 | Postage; Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company, et al; Notice of Opportunity to Request a Hearing on the Motion | 654.84 |
| 02/05/18 | Photocopy; Motion | 1.40 |
| 02/05/18 | Postage; Motion | 1.21 |
| 02/07/18 | Access and review PACER database for; Party List (American Express) | 0.12 |
| 02/07/18 | Access and review PACER database for; Docket Report, Associated Cases, Image6-0 (FedEx Freight) | 1.20 |
| 02/07/18 | Access and review PACER database for; Docket Report (American Express) | 0.48 |
| 02/07/18 | Access and review PACER database for; Docket Report (Bank of America NA) | 0.24 |
| 02/07/18 | Postage; Stipulation to Extend Time and Order (American Express) | 1.36 |
| 02/08/18 | Computer Research; Inv. 3091336053;1/31/18; Computer Research ; Lexis Nexis | 58.11 |
| 02/08/18 | Computer Research; Inv. 3091336053;1/31/18; Computer Research ; Lexis Nexis | 25.81 |
| 02/08/18 | Computer Research; Inv. 3091336053;1/31/18; Computer Research (Merit Oil); Lexis Nexis | 4.96 |
| 02/08/18 | Computer Research; Inv. 3091336053;1/31/18; Computer Research ; Lexis Nexis | 306.91 |
| 02/12/18 | Postage; Judge's Copy | 1.63 |
| 02/12/18 | Computer Research; Inv. EA-748684;2/1/18; Computer Research ; Lexis Nexis | 0.10 |
| 02/21/18 | Facsimile - Outgoing; Motion | 12.50 |
| 02/21/18 | Access and review PACER database for; Docket Report | 1.32 |
| 02/21/18 | Photocopy; Declaration That No Party Requested a Hearing on Omnibus Compromise | 25.80 |

**Exhibit A, Page 153**

## Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 143 |

| Date | Description | Amount |
|---|---|---|
| | Motion (Core Supply, et al) and the Order approving the Compromise Motion | |
| 02/21/18 | Photocopy; Notice of Stay of Proceedings re Delraine Lanzon v Star Auto Parts, Inc. | 4.80 |
| 02/21/18 | Postage; Declaration That No Party Requested a Hearing on Omnibus Compromise Motion (Core Supply, et al) and the Order approving the Compromise Motion | 10.93 |
| 02/22/18 | Photocopy; Motion | 4.80 |
| 03/02/18 | Access and review PACER database for; Docket Report | 0.60 |
| 03/02/18 | Access and review PACER database for; Docket Report | 0.60 |
| 03/06/18 | Photocopy; Stipulation and Order to extend time (Cardone Industries) | 3.20 |
| 03/06/18 | Postage; Stipulation and Order to extend time (Cardone Industries) | 1.36 |
| 03/07/18 | Photocopy; Stipulation to Extend for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobbe Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint and Order approving the Stipulation | 2.60 |
| 03/07/18 | Postage; Stipulation to Extend for Defendants Mark Lobb, Lobb & Cliff, LLP, a/k/a Lobbe Cliff & Lester, LLP, a/k/a Lobb & Plewe, LLP to File Response to Complaint and Order approving the Stipulation | 1.42 |
| 03/12/18 | Photocopy; Stipulation and Order to extend time (Kaiser) | 2.80 |
| 03/12/18 | Photocopy; Status Conference Report (American Express) | 1.20 |
| 03/12/18 | Photocopy; Request for Default, Declaration (Jobber's Wholesale) | 4.00 |
| 03/12/18 | Postage; Stipulation to Extend Time to File Response (Kaiser) | 1.15 |
| 03/12/18 | Postage; Status Conference Report (American Express) | 0.68 |
| 03/12/18 | Computer Research; Inv. EA-725909;3/1/18; Computer research ; Lexis Nexis | 0.10 |
| 03/12/18 | Computer Research; Inv. EA-725909;3/1/18; Computer research ; Lexis Nexis | 0.33 |
| 03/13/18 | Access and review PACER database for; Docket Report (Jobber's Wholesale) | 0.12 |
| 03/13/18 | Postage; Request for default, Declaration (Jobber's Wholesale) | 3.56 |
| 03/14/18 | Other service; Inv. 18-1432-JWH-01;3/14/18; Mediation hearing ; ADR Services | 1,590.00 |
| 03/15/18 | Attorney and Messenger Service; Inv. 278070;3/9/18; (3/7/18-2785135) file and return conformed copies of notice of stay ; Nationwide Legal, LLC | 32.75 |
| 03/23/18 | Access and review PACER database for; Docket Report (Metropolitan Telecommunications of CA) | 0.12 |
| 03/23/18 | Access and review PACER database for; Docket Report | 0.36 |
| 03/23/18 | Access and review PACER database for; Image17-0 | 0.24 |
| 03/23/18 | Photocopy; Status Conference Report (Cardone Industries) | 2.80 |
| 03/23/18 | Photocopy; Status Conference Report (Merit Oil) | 1.40 |
| 03/23/18 | Photocopy; Status Conference Report (R Super General Contractor) | 1.40 |
| 03/23/18 | Photocopy; Status Conference Report (Anthem Blue Cross) | 1.40 |
| 03/23/18 | Postage; Notice of Stay | 3.40 |
| 03/26/18 | Access and review PACER database for; Image873-0 | 0.84 |
| 03/26/18 | Photocopy; Notice to Professionals of Intended Hearing Date on Fee Applications | 7.20 |

## Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 144 |

| Date | Description | Amount |
|---|---|---|
| 03/26/18 | Postage; CWD LLC | 3.98 |
| 03/28/18 | Access and review PACER database for; Docket Report | 0.60 |
| 03/28/18 | Photocopy; Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; et al. | 10.20 |
| 03/28/18 | Photocopy; Chapter 7 Trustee's Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, et al. | 15.40 |
| 03/28/18 | Photocopy; Status Conference Report (Schaeffler Group USA) | 1.20 |
| 03/28/18 | Photocopy; Status Conference Report (JPMorgan Chase Bank) | 1.40 |
| 03/28/18 | Photocopy; Status Conference Report (Dorman Products) | 1.40 |
| 03/28/18 | Photocopy; Status Conference Report (Sunnyday Lawn Service) | 1.40 |
| 03/28/18 | Photocopy; Status Conference Report (BMW Bank of North America) | 2.40 |
| 03/28/18 | Parking; Parking expense for meeting on 3/22/18 (Dorman Products); Melissa Lowe | 2.00 |
| 03/28/18 | Postage; Status Conference Reports | 2.47 |
| 03/28/18 | Postage; Status Conference Report (KYB Americas) | 0.47 |
| 03/28/18 | Postage; Status Conference Report (BMW Bank of North America) | 0.47 |
| 03/29/18 | Photocopy; Stipulation (DEA Products) | 2.60 |
| 03/29/18 | Photocopy; Status Conference Report (Robert Bosch) | 14.40 |
| 03/29/18 | Photocopy; Status Conference Report (FexEx Ground Package System) | 1.40 |
| 03/29/18 | Photocopy; Status Conference Report (FedEx Freight) | 1.40 |
| 03/29/18 | Photocopy; Status Conference Report (Bank of America NA) | 2.40 |
| 03/29/18 | Photocopy; Status Conference Report (Merrill Lynch) | 2.40 |
| 03/29/18 | Photocopy; Status Conference Report (Reliant Professional Services) | 2.80 |
| 03/29/18 | Photocopy; Status Conference Report (Standard Motor Products) | 1.40 |
| 03/29/18 | Photocopy; Status Conference Report (Orange Coast Auto Group) | 1.40 |
| 03/29/18 | Postage; Stipulation (DEA Products) | 0.68 |
| 03/29/18 | Postage; Status Conference Report (FexEx Ground Package System) | 0.68 |
| 03/29/18 | Postage; Status Conference Report (FedEx Freight) | 0.68 |
| 03/29/18 | Postage; Status Conference Report (Robert Bosch) | 1.15 |
| 03/29/18 | Postage; Status Conference Report (Standard Motor Products) | 0.68 |
| 03/29/18 | Postage; Status Conference Report (Merrill Lynch) | 1.15 |
| 03/29/18 | Postage; Status Conference Report (Reliant Professional Services) | 1.36 |
| 03/29/18 | Postage; Status Conference Report (Orange Coast Auto Group) | 0.68 |
| 03/29/18 | Postage; Status Conference Report (Bank of America NA) | 1.15 |
| 03/29/18 | Computer Research; Inv. 3091381939;2/28/18; Computer Research ; Lexis Nexis | 18.02 |
| 03/29/18 | Computer Research; Inv. 3091381939;2/28/18; Computer Research ; Lexis Nexis | 15.25 |
| 03/30/18 | Access and review PACER database for; Docket Report (Kaiser) | 0.24 |

# Exhibit A, Page 155

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 145 |

| Date | Description | Amount |
|---|---|---|
| 03/30/18 | Photocopy; Two Omnibus Motions and related two Notices re settlements [(1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh] [(1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector]. | 1,114.60 |
| 03/30/18 | Photocopy; Motion to Amend Complaint (Kaiser) | 18.80 |
| 03/30/18 | Photocopy; Stipulation to extend time (Brookdale Senior Living) | 1.40 |
| 03/30/18 | Photocopy; Status Conference Report (Brookdale Senior Living) | 1.40 |
| 03/30/18 | Photocopy; Status Conference Report (Jobber's Wholesale) | 4.00 |
| 03/30/18 | Postage; Two Omnibus Motions and related two Notices re settlements [(1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh] [(1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector]. | 413.50 |
| 03/30/18 | Postage; Default documents (Jobber's Wholesale) | 2.04 |
| 03/30/18 | Postage; Stipulation to extend time (Brookdale Senior Living) | 0.68 |
| 03/30/18 | Postage; Motion to Amend Complaint (Kaiser) | 5.36 |
| 04/02/18 | Access and review PACER database for; Claims Register | 2.04 |
| 04/02/18 | Access and review PACER database for; Claims Register | 0.12 |
| 04/02/18 | Access and review PACER database for; Claims Register | 2.04 |
| 04/02/18 | Access and review PACER database for; Claims Register | 0.36 |
| 04/02/18 | Photocopy; Status Conference Report (Citibank) | 6.20 |
| 04/02/18 | Photocopy; Status Conference Report (Jobber's Wholesale) | 5.00 |
| 04/02/18 | Photocopy; Status Conference Report (DEA Products) | 1.40 |
| 04/02/18 | Photocopy; Status Conference Report (Kaiser) | 4.20 |
| 04/02/18 | Photocopy; Status Conference Report (Metropolitan Telecommunications of CA) | 5.00 |
| 04/02/18 | Photocopy; Stipulation to Vacate Default (Orange Coast Auto Group) | 1.00 |
| 04/02/18 | Postage; DEA Products | 0.68 |
| 04/02/18 | Postage; Jobber's Wholesale | 2.72 |
| 04/02/18 | Postage; Metropolitan Telecommunications | 2.72 |
| 04/02/18 | Postage; Status Conference Report (Kaiser Permanente) | 2.04 |
| 04/02/18 | Postage; Stipulation to Vacate (Orange Coast Auto Group LLC) | 0.47 |
| 04/02/18 | Postage; Status Conference Report (Citibank) | 3.40 |
| 04/05/18 | Photocopy; Default Judgment Motion/Documents (Citibank) | 69.80 |
| 04/05/18 | Photocopy; Default Judgment Motion/Documents (Jobber's Wholesale) | 64.80 |
| 04/05/18 | Photocopy; Default Judgment Motion/Documents (First String Sportfishing) | 64.80 |
| 04/05/18 | Postage; Default Judgment Motion/Documents (Jobber's Wholesale) | 26.80 |
| 04/05/18 | Postage; Default Judgment Motion/Documents (First String Sportfishing, Inc.) | 21.75 |

**Exhibit A, Page 156**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 146 |

| Date | Description | Amount |
|---|---|---|
| 04/05/18 | Postage; Default Judgment Motion/Documents (Citibank) | 15.45 |
| 04/06/18 | Attorney and Messenger Service; Inv. 278829;3/30/18;(3/31/18-2790251) Judge's Copy joint status report ; Nationwide Legal, LLC | 30.50 |
| 04/06/18 | Access and review PACER database for; Image52-0 | 0.36 |
| 04/10/18 | Access and review PACER database for; (American Express) | 0.60 |
| 04/10/18 | Photocopy; Status Conference Report (Brookdale Senior Living) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Citibank) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (Orange Coast Auto Group) | 2.00 |
| 04/10/18 | Photocopy; Status Conference Report (Sunnyday Lawn Service) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (First String Sportfishing) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (R Super General Contractor) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (BMW Bank of North America) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Bank of America NA) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Reliant Professional Services) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (Bank of America NA) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Cardone Industries) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Standard Motor Products) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Dorman Products) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (KYB Americas) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Robert Bosch) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Metropolitan Telecommunications of CA) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (FedEx Freight) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Schaeffler Group USA) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (Jobber's Wholesale) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (DEA Products) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (FexEx Ground Package System) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (Anthem Blue Cross) | 1.20 |
| 04/10/18 | Photocopy; Status Conference Report (Orange Coast Auto Group) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report (JPMorgan Chase Bank) | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report | 1.00 |
| 04/10/18 | Photocopy; Status Conference Report | 1.00 |
| 04/10/18 | Photocopy; Complaint | 55.80 |
| 04/10/18 | Computer Research; Inv. EA-756942;4/1/18; Computer Research ; Lexis Nexis | 0.51 |
| 04/12/18 | Access and review PACER database for; Image4-0 (Kaiser) | 0.60 |
| 04/12/18 | Access and review PACER database for; Docket Report (Kaiser) | 0.24 |
| 04/12/18 | Access and review PACER database for; All Court Types Case Search (Kaiser) | 0.12 |
| 04/12/18 | Computer Research; Inv. 3091427507;3/31/18; Computer Research ; Lexis Nexis | 671.22 |
| 04/12/18 | Computer Research; Inv. 3091427507;3/31/18; Computer Research (Brookdale Senior | 5.66 |

**Exhibit A, Page 157**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 147 |

| Date | Description | Amount |
|---|---|---|
| | Living)<br>; Lexis Nexis | |
| 04/12/18 | Computer Research; Inv. 3091427507;3/31/18; Computer Research (Kaiser); Lexis Nexis | 59.22 |
| 04/12/18 | Computer Research; Inv. 3091427507;3/31/18; Computer Research (Anthem Blue Cross)<br>; Lexis Nexis | 5.66 |
| 04/13/18 | Postage; DEA Products | 6.36 |
| 10/03/18 | Photocopy; Amended Second Fee Application by Force Ten Partners LLP, Trustee<br>Comments for same | 4.80 |
| 10/05/18 | Access and review PACER database for; Letter (Insider Action) | 9.24 |
| 10/05/18 | Access and review PACER database for; Motion (Insider Action) | 3.00 |
| 10/09/18 | Access and review PACER database for; Image759-0 | 0.24 |
| 10/09/18 | Access and review PACER database for; Docket Report | 3.60 |
| 10/09/18 | Access and review PACER database for; Docket Report | 0.24 |
| 10/09/18 | Access and review PACER database for; Docket Report | 0.12 |
| 10/09/18 | Access and review PACER database for; Associated Cases | 0.12 |
| 10/09/18 | Access and review PACER database for; Docket Report | 3.60 |
| 10/09/18 | Access and review PACER database for; Docket Report | 3.12 |
| 10/09/18 | Access and review PACER database for; Claims Register | 2.04 |
| 10/09/18 | Access and review PACER database for; Claims Register | 0.36 |
| 10/09/18 | Computer Research; Inv. 3091697784;9/30/18; Computer Research (Insider Action);<br>Lexis Nexis | 55.61 |
| 10/11/18 | Photocopy; Shulman Hodges & Bastian LLP Fee Application with Trustee's comments | 37.80 |
| 10/15/18 | Photocopy; Fee Application by Force Ten Parters LLC | 10.20 |
| 10/16/18 | Attorney and Messenger Service; Inv. 6891;10/5/18; (10/4/18-RS568) delivery to the U.S.<br>Bankruptcy Court, Riverside (Judge's Chambers) (Insider Action); Nationwide Legal,<br>LLC | 11.40 |
| 10/16/18 | Photocopy; Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise<br>of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living<br>Communities, Inc.; Memorandum of Points and Authorities and Declaration of Lynda T.<br>Bui in Support Thereof; Notice of the Motion; Shulman Hodges & Bastian LLP Fee<br>Application; Combined Notice of Hearing on Interim Fee Applications | 639.00 |
| 10/16/18 | Postage; Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of<br>Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living<br>Communities, Inc.; Memorandum of Points and Authorities and Declaration of Lynda T.<br>Bui in Support Thereof; Notice of the Motion; Shulman Hodges & Bastian LLP Fee<br>Application; Combined Notice of Hearing on Interim Fee Applications | 338.32 |
| 10/17/18 | Access and review PACER database for; Image968-0 | 3.60 |
| 10/17/18 | Photocopy; Motion (Insider Action) | 13.20 |
| 10/18/18 | Access and review PACER database for; Docket Report | 0.36 |
| 10/18/18 | Photocopy; Chapter 7 Trustee's Comments Regarding the Second Interim Fee<br>Application as Amended of Force Ten Partners, LLC for Allowance and Payment of | 3.00 |

**Exhibit A, Page 158**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 148 |

| Date | Description | Amount |
|---|---|---|
| | Fees and Reimbursement of Expenses Incurred as Financial Advisor to Lynda T. Bui | |
| 10/18/18 | Photocopy; Requests for Default, Declarations in Support, exhibits (multiple defendants) (Insider Action) | 204.80 |
| 10/18/18 | Postage; Requests for Default, Declarations in Support, exhibits (multiple defendants) (Insider Action) | 43.14 |
| 10/22/18 | Access and review PACER database for; Docket Report | 0.84 |
| 10/22/18 | Access and review PACER database for; Image941-0 | 3.60 |
| 10/22/18 | Photocopy; Discovery Requests (Insider Action) | 21.60 |
| 10/25/18 | Photocopy; Stipulation to Dismiss (Citibank) | 2.40 |
| 11/01/18 | Photocopy; Stipulation to dismiss (FedEx Ground) | 2.40 |
| 11/01/18 | Photocopy; Stipulation to dismiss (FedEx Freight) | 2.40 |
| 11/01/18 | Postage; Stipulation to Dismiss (FedEx Freight) | 1.36 |
| 11/02/18 | Photocopy; Discovery Requests (Insider Action) | 39.60 |
| 11/05/18 | Access and review PACER database for; Docket Report | 0.48 |
| 11/05/18 | Photocopy; Declaration That No Party Requested a Hearing on Chapter 7 Trustees Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. and Order granting the Motion | 15.40 |
| 11/05/18 | Postage; Declaration That No Party Requested a Hearing on Chapter 7 Trustees Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. and Order granting the Motion | 6.70 |
| 11/06/18 | Photocopy; Order on Shulman Hodges & Bastian LLP Fee Application | 0.60 |
| 11/06/18 | Photocopy; Motion (Insider Action) | 46.40 |
| 11/06/18 | Postage; Motion (Insider Action) | 0.68 |
| 11/08/18 | Access and review PACER database for; Claims Register | 2.04 |
| 11/08/18 | Access and review PACER database for; Search | 0.12 |
| 11/08/18 | Access and review PACER database for; Search | 1.20 |
| 11/08/18 | Access and review PACER database for; Docket Report | 0.24 |
| 11/08/18 | Access and review PACER database for; Docket Report | 0.24 |
| 11/09/18 | Computer Research; Inv. EA-787352;11/1/18; Computer Research (Insider Action); Lexis Nexis | 2.98 |
| 11/09/18 | Computer Research; Inv. 3091743140;10/31/18; Computer Research (Insider Action); Lexis Nexis | 501.97 |
| 11/09/18 | Computer Research; Inv. 3091743140;10/31/18; Computer Research (Insider Action); Lexis Nexis | 116.24 |
| 11/12/18 | Photocopy; Motion (Insider Action) | 2.80 |
| 11/12/18 | Postage; Motion (Insider Action) | 1.42 |
| 11/13/18 | Access and review PACER database for; Claims Register | 2.04 |
| 11/19/18 | Attorney and Messenger Service; Inv. 7192;10/26/18; (10/23/18-RS630) Delivery to the | 6.00 |

**Exhibit A, Page 159**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 149 |

| Date | Description | Amount |
|---|---|---|
| | U.S. Bankruptcy Court, Riverside (Insider Action); Nationwide Legal, LLC | |
| 11/19/18 | Attorney and Messenger Service; Inv. 7192;10/26/18; (10/23/18-RS608) Delivery to the U.S. Bankruptcy Court, Riverside ; Nationwide Legal, LLC | 6.00 |
| 11/19/18 | Attorney and Messenger Service; Inv. 7215;11/2/18; (10/24/18-RS5645) file and return conformed copy of notice of lodgement of order ; Nationwide Legal, LLC | 30.00 |
| 11/19/18 | Photocopy; Discovery Requests (Insider Action) | 5.60 |
| 11/19/18 | Photocopy; Discovery Requests (Insider Action) | 4.00 |
| 11/19/18 | Photocopy; Discovery Requests (Insider Action) | 1.20 |
| 11/20/18 | Access and review PACER database for; Image1-0 (R Super General Contractor) | 0.12 |
| 11/20/18 | Access and review PACER database for; Image1-1(R Super General Contractor) | 1.32 |
| 11/20/18 | Access and review PACER database for; Image1-2 (R Super General Contractor) | 0.12 |
| 11/20/18 | Access and review PACER database for; Image1-3 (R Super General Contractor) | 0.12 |
| 11/20/18 | Access and review PACER database for; Image204-0 (R Super General Contractor) | 0.36 |
| 11/20/18 | Access and review PACER database for; Image498-0 (R Super General Contractor) | 0.48 |
| 11/20/18 | Access and review PACER database for; Image611-0 (R Super General Contractor) | 0.36 |
| 11/20/18 | Access and review PACER database for; Image516-0 (R Super General Contractor) | 0.72 |
| 11/20/18 | Access and review PACER database for; Image525-0 (R Super General Contractor) | 3.60 |
| 11/20/18 | Access and review PACER database for; Image131-0 (R Super General Contractor) | 3.60 |
| 11/20/18 | Access and review PACER database for; Docket Report (R Super General Contractor) | 3.60 |
| 11/20/18 | Access and review PACER database for; Image131-1 (R Super General Contractor) | 3.60 |
| 11/20/18 | Photocopy; Discovery Requests (Insider Action) | 0.80 |
| 11/27/18 | Travel Expense; Toll charges to hearing on 11/6/18; Melissa Lowe | 6.82 |
| 11/28/18 | Photocopy; Discovery Requests (Insider Action) | 1.60 |
| 11/28/18 | Photocopy; Discovery Requests (Insider Action) | 2.00 |
| 11/28/18 | Postage; Letter (Insider Action) | 0.47 |
| 11/29/18 | Access and review PACER database for; Docket Report (R Super General Contractor) | 3.12 |
| 11/29/18 | Access and review PACER database for; Image210-0 (R Super General Contractor) | 0.48 |
| 11/29/18 | Photocopy; Discovery Requests (Insider Action) | 1.20 |
| 11/29/18 | Photocopy; Discovery Requests (Insider Action) | 2.20 |
| 11/29/18 | Photocopy; Motion for Summary Judgment, Notice of Hearing, Request for Judicial Notice, Statement of Facts/Law (R Super General Contractor) | 127.20 |
| 11/29/18 | Postage; Motion for Summary Judgment, Notice of Hearing, Request for Judicial Notice, Statement of Facts/Law (R Super General Contractor) | 11.10 |
| 12/04/18 | Photocopy; Stipulation to Dismiss adversary re Brookdale Senior Living Communities, Inc. | 2.40 |
| 12/04/18 | Photocopy; Stipulation to Dismiss (Chase Bank) | 3.20 |
| 12/11/18 | Photocopy; Subpoena (Insider Action) | 4.20 |
| 12/11/18 | Photocopy; Subpoena (Insider Action) | 2.40 |
| 12/11/18 | Photocopy; Subpoena (Insider Action) | 1.80 |

# Exhibit A, Page 160

**Shulman Hodges & Bastian LLP**

---

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 150 |

| Date | Description | Amount |
|---|---|---|
| 12/12/18 | Computer Research; Inv 3091788891;11/30/18; Computer Research (R Super General Contractor); Lexis Nexis | 99.57 |
| 12/12/18 | Computer Research; Inv 3091788891;11/30/18; Computer Research (Insider Action); Lexis Nexis | 163.85 |
| 12/12/18 | Computer Research; Inv 3091788891;11/30/18; Computer Research (R Super General Contractor); Lexis Nexis | 24.98 |
| 12/13/18 | Photocopy; Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of L. Bui and M. Lowe in support | 4.40 |
| 12/14/18 | Photocopy; Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support and Notice of the Motion | 499.40 |
| 12/14/18 | Postage; Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support and Notice of the Motion | 324.18 |
| 12/17/18 | Photocopy; Subpoena (Insider Action) | 2.00 |
| 12/18/18 | Federal Express; Inv. 6-399-44096;12/14/18; Overnight delivery on 12/6/18 to C. Rivas, Los Angeles (Chase Bank); Federal Express | 8.85 |
| 12/18/18 | Federal Express; Inv. 6-399-44096;12/14/18; Overnight delivery on 12/7/18 to L. Kiasky, Mission Viejo (Insider Action); Federal Express | 18.44 |
| 12/19/18 | Photocopy; Subpoena (Insider Action) | 1.40 |
| 12/19/18 | Photocopy; Stipulation to Continue Hearing (Cadone Industries Inc) | 3.20 |
| 12/19/18 | Postage; Stipulation to Continue Hearing (Cardone Industries, Inc.) | 1.36 |
| 12/20/18 | Attorney and Messenger Service; Inv. SU308629-01-01;12/14/18; Service of Subpoena (Insider Action); Titan Legal Services, Inc. | 79.45 |
| 12/20/18 | Photocopy; Notice of Errata re Stipulation to Continue Hearing (Cardone Industries Inc) | 0.20 |
| 12/20/18 | Postage; Notice of Errata re Stipulation to Continue Hearing (Cardone Industries Inc) | 0.94 |
| 12/20/18 | Postage; Stipulation to Continue Hearing on Motion for Summary Judgment and Pretrial Conference (R Super General Contractor) | 0.47 |
| 12/26/18 | Postage; Motion to Approve Settlement | 1.63 |
| 12/27/18 | Attorney and Messenger Service; Inv. 288363;12/14/18; (12/10/18-2835615) Judge's copy - joint status report (Insider Action); Nationwide Legal, LLC | 71.50 |
| 12/27/18 | Attorney and Messenger Service; Inv. SU308898-02-01;12/19/18; Service of subpoena (Insider Action); Titan Legal Services, Inc. | 9.95 |
| 12/27/18 | Attorney and Messenger Service; Inv. SU308629-02-01;12/19/18; Service of subpoena/document scanning/Custodian witness/copy fee advanced (Insider Action); Titan Legal Services, Inc. | 352.42 |
| 12/27/18 | Photocopy; Stipulation to Continue Hearing (Chase Bank) | 2.40 |
| 12/27/18 | Postage; Stipulation to Continue Hearing (Chase Bank) | 0.68 |

# Exhibit A, Page 161

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 151 |

| Date | Description | Amount |
|---|---|---|
| 12/31/18 | Attorney and Messenger Service; Inv. SU308944-01-01;12/28/18; Service of subpoena (Insider Action); Titan Legal Services, Inc. | 79.45 |
| 01/02/19 | Access and review PACER database for; Docket Report | 0.72 |
| 01/02/19 | Access and review PACER database for; Docket Report | 0.24 |
| 01/02/19 | Access and review PACER database for; Claims Register | 2.04 |
| 01/02/19 | Access and review PACER database for; Search | 0.12 |
| 01/04/19 | Photocopy; Declaration That No Party Requested a Hearing on Motion to Approve Settlement with Cardone Industries, Inc. and Order Approving Compromise | 19.40 |
| 01/04/19 | Photocopy; Subpoena (Insider Action) | 0.40 |
| 01/04/19 | Postage; Declaration That No Party Requested a Hearing on Motion to Approve Settlement with Cardone Industries, Inc. and Order Approving Compromise | 7.25 |
| 01/07/19 | Attorney and Messenger Service; Inv. SU309287-01-01;12/31/18; Service of Subpoena, Document scanned (Insider Action); Titan Legal Services, Inc. | 174.83 |
| 01/07/19 | Attorney and Messenger Service; Inv. SU308898-01-01;12/31/18; Service of subpoena, documents scanned, advance fees (Insider Action); Titan Legal Services, Inc. | 1,011.78 |
| 01/07/19 | Photocopy; 9019 Motion and Notice re R Super General Contractor and Chase Bank settlements | 2,074.20 |
| 01/07/19 | Photocopy; Stipulation to Continue Hearing (Chase Bank) | 2.60 |
| 01/07/19 | Postage; 9019 Motion and Notice re R Super General Contractor and Chase Bank settlements | 391.38 |
| 01/09/19 | Attorney and Messenger Service; Inv. 7624;12/14/18; (12/14/18-RS836) Obtain certification of judgment at the Riverside District Court (Jobber's Wholesale, Inc.); Nationwide Legal, LLC | 40.00 |
| 01/10/19 | Attorney and Messenger Service; Inv. SU308629-03-01;12/31/18;Service of subpoena (Insider Action); Titan Legal Services, Inc. | 153.97 |
| 01/16/19 | Attorney and Messenger Service; Inv. SU308919-01-01;12/31/18; Service of subpoena/documents scanned (Insider Action); Titan Legal Services, Inc. | 418.17 |
| 01/16/19 | Attorney and Messenger Service; SU308898-02-01;12/19/18; Document scanned/custodian witness fees advanced (Insider Action); Titan Legal Services, Inc. | 85.00 |
| 01/16/19 | Federal Express; Inv. 6-427-51598;1/11/19; Overnight delivery on 1/7/19 to Signature Resolution, Los Angeles (Insider Action); Federal Express | 8.79 |
| 01/18/19 | Computer Research; Inv. 3091834454;12/31/18; Computer Research (Insider Action); Lexis Nexis | 209.75 |
| 01/22/19 | Attorney and Messenger Service; Inv. SU309507-02-01;1/11/19; Service of subpoena/scanned documents (Insider Action); Titan Legal Services, Inc. | 179.35 |
| 01/23/19 | Photocopy; Stipulation to Dismiss (Cardone Industries) | 3.20 |
| 01/23/19 | Postage; Stipulation to Dismiss (Cardone Industries) | 1.36 |
| 01/25/19 | Photocopy; Application of Foreign Judgment, Affidavit of Judgment Creditor, District Court Civil Cover Sheet (filed in District Court, Clark County, Nevada) (Jobber's Wholesale, Inc.) | 4.80 |
| 01/25/19 | Postage; Application of Foreign Judgment, Affidavit of Judgment Creditor, District Court | 15.24 |

Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 152 |

| Date | Description | Amount |
|---|---|---|
| | Civil Cover Sheet (filed in District Court, Clark County, Nevada) (Jobber's Wholesale, Inc.) | |
| 01/28/19 | Attorney and Messenger Service; Inv. SU308629-05-01;1/21/19; Service of subpoena custodian witness fee advanced (Insider Action); Titan Legal Services, Inc. | 79.45 |
| 01/28/19 | Photocopy; Complaint (Insider Action) | 17.80 |
| 01/28/19 | Postage; Complaint (Insider Action) | 7.35 |
| 01/29/19 | Attorney and Messenger Service; Inv. SU309507-01-01;1/25/19; Service of subpoena and custodian witness fee advanced (Insider Action); Titan Legal Services, Inc. | 74.06 |
| 01/30/19 | Attorney and Messenger Service; Inv. 7986;1/11/19; (1/9/19-RS929) obtain exemplified copy and return to Shulman Hodges & Bastian LLP, Irvine (Jobber's Wholesale, Inc.); Nationwide Legal, LLC | 29.00 |
| 01/31/19 | Computer Research; Inv. 3091880517;1/31/19; Computer Research (Insider Action); Lexis Nexis | 26.73 |
| 02/01/19 | Photocopy; Notice to Professionals of Intended Hearing Date on Interim Fee Applications | 7.20 |
| 02/01/19 | Postage; Notice to Professionals of Intended Hearing Date on Interim Fee Applications | 4.05 |
| 02/05/19 | Attorney and Messenger Service; Inv. 8167;1/25/19; (1/25/19-OC1636) file and return conformed copies of civil cover sheet and application of foreign judgment (advance fees) (Jobber's Wholesale, Inc.); Nationwide Legal, LLC | 285.55 |
| 02/06/19 | Attorney and Messenger Service; Inv. SU308629-04-01;1/31/19; Service of subpoena custodian witness fee advanced (Insider Action); Titan Legal Services, Inc. | 101.50 |
| 02/08/19 | Postage; Stipulation and Order to Dismiss Adversary (R Super General Contractor) | 0.65 |
| 02/11/19 | Investigative Service; Inv. 18813;2/11/19; Investigative services (Insider Action); SETEC Investigations | 2,891.14 |
| 02/12/19 | Attorney and Messenger Service; Inv. 8269;2/1/19; (1/31/19-OC1780) file and return conformed copy of notice of filing application (Jobbers' Wholesale Inc); Nationwide Legal, LLC | 7.45 |
| 02/13/19 | Photocopy; Request for Default, Declaration in Support (defendant Richard Guyett) (Insider Action) | 25.60 |
| 02/13/19 | Postage; (Anthem Blue Cross) | 11.60 |
| 02/25/19 | Postage; (Insider Action) | 1.60 |
| 02/26/19 | Photocopy; Notice to Professionals of Rescheduled Intended Hearing Date on Interim Fee Applications | 5.80 |
| 02/26/19 | Postage; Notice to Professionals of Rescheduled Intended Hearing Date on Interim Fee Applications | 3.30 |
| 02/27/19 | Attorney and Messenger Service; Inv. 8356;2/15/19; (2/14/19-RS1137) delivery to the U.S. District Court, Riverside (Insider Action); Nationwide Legal, LLC | 25.00 |
| 03/07/19 | Photocopy - Outside; Amex file#CI-2QQTZ;1/1/19; Production of documents (John Spencer) ; American Express | 188.00 |
| 03/07/19 | Photocopy - Outside; Inv. 302013;1/16/19; Production of documents (Charles Spencer) ; Wells Fargo | 48.50 |
| 03/07/19 | Photocopy - Outside; Inv. 301861;1/1/19; Production of documents (Charles Spencer) ; | 67.30 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 153 |

| Date | Description | Amount |
|---|---|---:|
| | Wells Fargo | |
| 03/07/19 | Photocopy - Outside; Inv. 300438;1/1/19; Production of documents (John C. Spencer) ; Wells Fargo | 238.75 |
| 03/07/19 | Photocopy - Outside; Inv. 302013;1/16/19; Production of documents (Charles Spencer) ; Wells Fargo | -48.50 |
| 03/07/19 | Photocopy - Outside; Inv. 301861;1/1/19; Production of documents (Charles Spencer) ; Wells Fargo | -67.30 |
| 03/07/19 | Photocopy - Outside; Inv. 300438;1/1/19; Production of documents (John C. Spencer) ; Wells Fargo | -238.75 |
| 03/07/19 | Computer Research; Inv. 3091891980;2/28/19; Computer Research (Insider Action); Lexis Nexis | 41.59 |
| 03/11/19 | Photocopy; Stipulation to Dismiss (JPMorgan Chase Bank) | 1.80 |
| 03/11/19 | Postage; Stipulation to Dismiss (JPMorgan Chase Bank) | 0.65 |
| 03/22/19 | Access and review PACER database for; Image1017-0 | 0.72 |
| 03/26/19 | Access and review PACER database for; Docket Report | 1.20 |
| 03/26/19 | Access and review PACER database for; Docket Report | 2.28 |
| 03/26/19 | Access and review PACER database for; Docket Report | 3.60 |
| 03/26/19 | Photocopy; Notice of Motion and Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019 | 1,459.20 |
| 03/26/19 | Postage; Notice of Motion and Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019 | 399.51 |
| 03/27/19 | Attorney and Messenger Service; Inv. 7871;1/1/19; (1/4/19-RS918) obtain executed judgment (Jobber's Wholesale Inc); Nationwide Legal, LLC | 18.00 |
| 04/01/19 | Photocopy; Stipulation and Order to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC | 4.60 |
| 04/01/19 | Photocopy; Notice to Professionals of Rescheduled Intended Hearing Date on Fee Applications | 6.40 |
| 04/01/19 | Postage; Stipulation and Order to Continue the Status Conference and the Hearings on Fee Applications by: (1) Winthrop Couchot Professional Corporation, (2) Sidley Austin, LLP, (3) SierraConstellation Partners, LLC, (4) Alvarez & Marsal North America, LLC, and (5) Imperial Capital, LLC and Notice to Professionals of Rescheduled Hearing | 5.55 |
| 04/04/19 | Computer Research; Inv. 3091939300;3/31/19; Computer Research ; Lexis Nexis | 39.99 |
| 04/11/19 | Access and review PACER database for; Docket Report | 0.12 |
| 04/11/19 | Access and review PACER database for; Docket Report | 0.60 |

# Exhibit A, Page 164

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 154 |

| Date | Description | Amount |
|---|---|---|
| 04/11/19 | Access and review PACER database for; Image43-0 | 1.08 |
| 04/12/19 | Access and review PACER database for; Docket Report | 0.60 |
| 04/12/19 | Access and review PACER database for; Docket Report | 0.72 |
| 04/12/19 | Access and review PACER database for; Associated Cases | 0.36 |
| 04/12/19 | Access and review PACER database for; Image43-0 | 1.08 |
| 04/15/19 | Postage; 9019 Motion Spencer and Lobb parties | 1.90 |
| 04/16/19 | Photocopy; Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion For Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule of Bankruptcy Procedure 9019 and Order Approving the 9019 Motion | 8.00 |
| 04/16/19 | Photocopy; Letter | 0.80 |
| 04/16/19 | Postage; Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion For Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule of Bankruptcy Procedure 9019 and Order Approving the 9019 Motion | 1.90 |
| 04/17/19 | Photocopy; Notice of Motion and Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes By and Among Chapter 7 Trustee, William Martin and Catherine Martin Pursuant to Federal Rule of Bankruptcy Procedure 9019 | 902.60 |
| 04/17/19 | Postage; Notice of Motion and Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes By and Among Chapter 7 Trustee, William Martin and Catherine Martin Pursuant to Federal Rule of Bankruptcy Procedure 9019 | 332.67 |
| 04/19/19 | Photocopy; Notice of Errata to Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion for Order Approving Settlement and Compromise of Disputes by and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule Of Bankruptcy Procedure 9019 | 3.40 |
| 04/19/19 | Postage; Notice of Errata to Declaration of Melissa Davis Lowe Re Final Signed Settlement Agreement Relating to Omnibus Motion for Order Approving Settlement and Compromise of Disputes by and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties, and (2) Chapter 7 Trustee, Mark Lobb And Lobb & Plewe, Llp f/k/a Lobb Cliff & Lester, Llp f/k/a Lobb & Cliff, Llp Pursuant to Federal Rule Of Bankruptcy Procedure 9019 | 0.95 |
| 04/23/19 | Access and review PACER database for; Creditor List | 0.12 |
| 04/23/19 | Postage; Notice of Dismissal re Defendant L Saiz | 0.50 |
| 04/25/19 | Photocopy; Stipulation for Entry of Judgment and Judgment re Spencer parties | 2.60 |
| 04/25/19 | Postage; Stipulation for Entry of Judgment and Judgment re Spencer parties | 1.45 |
| 04/26/19 | Attorney and Messenger Service; Inv. 42619-coc;4/26/19; Copy and certification of Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor | 9.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 155 |

| Date | Description | Amount |
|---|---|---|
| | (Jobber's Wholesale Inc); Clerk of the Court | |
| 05/01/19 | Postage; Correspondence to District Court Clerk re certified copy of Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor (Jobber's Wholesale) | 1.15 |
| 05/07/19 | Computer Research; Inv. 3091983116;4/30/19; Computer Research (Insider Action); Lexis Nexis | 44.13 |
| | **Total Disbursements** | **25,736.24** |

# Exhibit A, Page 166

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 156 |

### Fee Recap by Task Code

**\*\*Case Administration\*\***

| | | | |
|---|---|---|---|
| Rika M. Kido | 0.50 | 425.00 | 209.50 |
| Lorre E. Clapp | 7.00 | 250.00 | 825.00 |
| James C. Bastian | 0.20 | 575.00 | 115.00 |
| Melissa R. Lowe | 3.40 | 475.00 | 1,245.00 |
| | | **Subtotal** | **2,394.50** |

**\*\*Claims Administration & Objections\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 0.20 | 250.00 | 50.00 |
| Leonard M. Shulman | 0.40 | 645.00 | 258.00 |
| James C. Bastian | 0.50 | 575.00 | 287.50 |
| Melissa R. Lowe | 5.70 | 475.00 | 2,502.50 |
| | | **Subtotal** | **3,098.00** |

**\*\*Fee Application\*\***

| | | | |
|---|---|---|---|
| Rika M. Kido | 0.30 | 0.00 | 0.00 |
| Shane M. Biornstad | 0.80 | 0.00 | 0.00 |
| Lorre E. Clapp | 234.30 | 250.00 | 41,500.00 |
| J. Ronald Ignatuk | 0.40 | 595.00 | 119.00 |
| James C. Bastian | 18.30 | 645.00 | 11,544.50 |
| Melissa R. Lowe | 16.30 | 475.00 | 7,552.50 |
| | | **Subtotal** | **60,716.00** |

**\*\*Fee and Employment Objections\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 5.80 | 250.00 | 1,275.00 |
| James C. Bastian | 3.40 | 645.00 | 1,969.00 |
| Melissa R. Lowe | 11.50 | 475.00 | 4,982.50 |
| | | **Subtotal** | **8,226.50** |

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Rika M. Kido | 2.00 | 395.00 | 790.00 |
| Lauren Raya | 7.30 | 100.00 | 730.00 |
| Lorre E. Clapp | 30.90 | 250.00 | 5,375.00 |
| Erlanna L. Lohayza | 0.30 | 0.00 | 0.00 |
| Anne Marie Vernon | 0.50 | 195.00 | 97.50 |
| James C. Bastian | 2.40 | 645.00 | 1,342.00 |
| Melissa R. Lowe | 22.70 | 475.00 | 9,500.00 |
| | | **Subtotal** | **17,834.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 157 |

**\*\*Insider Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Rika M. Kido | 0.90 | 425.00 | 382.50 |
| Shane M. Biornstad | 285.50 | 475.00 | 135,612.50 |
| Lauren Raya | 39.20 | 250.00 | 4,265.00 |
| Lorre E. Clapp | 40.20 | 250.00 | 6,250.00 |
| Erlanna L. Lohayza | 2.90 | 250.00 | 425.00 |
| Pamela G. Little | 15.40 | 250.00 | 3,850.00 |
| Lori Gauthier | 3.70 | 250.00 | 425.00 |
| J. Ronald Ignatuk | 1,423.70 | 595.00 | 833,337.00 |
| Leonard M. Shulman | 0.60 | 645.00 | 387.00 |
| Ronald S. Hodges | 5.30 | 645.00 | 3,418.50 |
| James C. Bastian | 53.10 | 645.00 | 33,759.50 |
| Michael J. Petersen | 5.90 | 595.00 | 3,420.50 |
| Kiara W. Gebhart | 0.90 | 475.00 | 427.50 |
| Melissa R. Lowe | 52.10 | 475.00 | 23,317.50 |
| Ryan O'Dea | 36.00 | 425.00 | 15,231.00 |
| | | **Subtotal** | **1,064,508.50** |

**1,156,778.00**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 158 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 7.50 | 4,312.50 |
| Biornstad, Shane M. | | 12.70 | 6,032.50 |
| Clapp, Lorre E. | | 53.40 | 4,650.00 |
| Ignatuk, J. Ronald | | 86.60 | 47,520.00 |
| Kido, Rika M. | | 1.90 | 632.00 |
| Lowe, Melissa R. | | 26.20 | 11,135.00 |
| Petersen, Michael J. | | 0.70 | 385.00 |
| Raya, Lauren | | 6.00 | 600.00 |
| | **Subtotal** | | **75,267.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 6.40 | 3,680.00 |
| Biornstad, Shane M. | | 23.00 | 10,925.00 |
| Clapp, Lorre E. | | 3.80 | 325.00 |
| Ignatuk, J. Ronald | | 120.20 | 66,110.00 |
| Kido, Rika M. | | 0.40 | 158.00 |
| Lowe, Melissa R. | | 21.80 | 9,265.00 |
| O'Dea, Ryan | | 2.30 | 908.50 |
| Petersen, Michael J. | | 1.30 | 715.00 |
| Raya, Lauren | | 6.90 | 690.00 |
| | **Subtotal** | | **92,776.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 1.80 | 1,035.00 |
| Biornstad, Shane M. | | 44.40 | 21,090.00 |
| Clapp, Lorre E. | | 2.80 | 400.00 |
| Ignatuk, J. Ronald | | 76.80 | 42,240.00 |
| Kido, Rika M. | | 0.10 | 39.50 |
| Lowe, Melissa R. | | 7.40 | 3,145.00 |
| Raya, Lauren | | 10.30 | 1,030.00 |
| | **Subtotal** | | **68,979.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 1.20 | 774.00 |
| Biornstad, Shane M. | | 9.50 | 4,512.50 |
| Clapp, Lorre E. | | 8.00 | 875.00 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 159 |

| | | | |
|---|---|---:|---:|
| Ignatuk, J. Ronald | | 67.30 | 39,924.50 |
| Lohayza, Erlanna L. | | 2.90 | 425.00 |
| Lowe, Melissa R. | | 3.90 | 1,852.50 |
| O'Dea, Ryan | | 2.80 | 1,190.00 |
| Raya, Lauren | | 2.30 | 230.00 |
| | **Subtotal** | | **49,783.50** |
| **3/1/2018** | | | |
| Bastian, James C. | | 3.30 | 2,128.50 |
| Biornstad, Shane M. | | 21.80 | 10,355.00 |
| Clapp, Lorre E. | | 26.10 | 4,750.00 |
| Hodges, Ronald S. | | 2.00 | 1,290.00 |
| Ignatuk, J. Ronald | | 115.50 | 68,246.50 |
| Lohayza, Erlanna L. | | 0.30 | 0.00 |
| Lowe, Melissa R. | | 6.20 | 2,565.00 |
| Raya, Lauren | | 0.40 | 40.00 |
| | **Subtotal** | | **89,375.00** |
| **4/1/2018** | | | |
| Bastian, James C. | | 9.20 | 5,934.00 |
| Biornstad, Shane M. | | 35.70 | 16,577.50 |
| Clapp, Lorre E. | | 69.60 | 11,350.00 |
| Gebhart, Kiara W. | | 0.90 | 427.50 |
| Hodges, Ronald S. | | 1.10 | 709.50 |
| Ignatuk, J. Ronald | | 122.80 | 73,066.00 |
| Kido, Rika M. | | 0.50 | 212.50 |
| Little, Pamela G. | | 0.90 | 225.00 |
| Lowe, Melissa R. | | 5.70 | 2,612.50 |
| O'Dea, Ryan | | 2.20 | 935.00 |
| Raya, Lauren | | 4.60 | 460.00 |
| | **Subtotal** | | **112,509.50** |
| **5/1/2018** | | | |
| Bastian, James C. | | 3.50 | 2,257.50 |
| Biornstad, Shane M. | | 55.50 | 26,362.50 |
| Clapp, Lorre E. | | 21.60 | 4,225.00 |
| Ignatuk, J. Ronald | | 116.60 | 69,377.00 |
| Kido, Rika M. | | 0.30 | 127.50 |
| Lowe, Melissa R. | | 4.90 | 2,327.50 |
| O'Dea, Ryan | | 9.00 | 3,825.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
|---|---|---|
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 160 |

|  |  |  |  |
|---|---|---|---|
| | **Subtotal** | | **108,502.00** |
| **6/1/2018** | | | |
| Bastian, James C. | | 4.50 | 2,902.50 |
| Biornstad, Shane M. | | 14.00 | 6,650.00 |
| Clapp, Lorre E. | | 10.60 | 1,900.00 |
| Gauthier, Lori | | 3.70 | 425.00 |
| Hodges, Ronald S. | | 0.50 | 322.50 |
| Ignatuk, J. Ronald | | 48.10 | 28,619.50 |
| Lowe, Melissa R. | | 2.90 | 1,282.50 |
| O'Dea, Ryan | | 7.40 | 3,145.00 |
| | **Subtotal** | | **45,247.00** |
| **7/1/2018** | | | |
| Bastian, James C. | | 1.10 | 580.50 |
| Biornstad, Shane M. | | 13.50 | 6,412.50 |
| Clapp, Lorre E. | | 4.90 | 850.00 |
| Ignatuk, J. Ronald | | 126.40 | 75,208.00 |
| Lowe, Melissa R. | | 2.50 | 997.50 |
| O'Dea, Ryan | | 0.50 | 212.50 |
| | **Subtotal** | | **84,261.00** |
| **8/1/2018** | | | |
| Biornstad, Shane M. | | 9.80 | 4,655.00 |
| Clapp, Lorre E. | | 26.40 | 6,500.00 |
| Ignatuk, J. Ronald | | 45.20 | 26,894.00 |
| Lowe, Melissa R. | | 0.50 | 190.00 |
| | **Subtotal** | | **38,239.00** |
| **9/1/2018** | | | |
| Bastian, James C. | | 0.30 | 193.50 |
| Biornstad, Shane M. | | 3.90 | 1,852.50 |
| Clapp, Lorre E. | | 0.30 | 75.00 |
| Ignatuk, J. Ronald | | 50.20 | 29,869.00 |
| Lowe, Melissa R. | | 0.50 | 142.50 |
| Shulman, Leonard M. | | 0.60 | 387.00 |
| | **Subtotal** | | **32,519.50** |
| **10/1/2018** | | | |

**Exhibit A, Page 171**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 161 |

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.50 | 322.50 |
| Biornstad, Shane M. | | 2.50 | 1,187.50 |
| Clapp, Lorre E. | | 22.10 | 4,325.00 |
| Ignatuk, J. Ronald | | 81.90 | 48,730.50 |
| Lowe, Melissa R. | | 1.40 | 617.50 |
| O'Dea, Ryan | | 2.60 | 1,105.00 |
| Raya, Lauren | | 7.50 | 750.00 |
| | **Subtotal** | | **57,038.00** |

**11/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 4.40 | 2,838.00 |
| Biornstad, Shane M. | | 22.10 | 10,497.50 |
| Clapp, Lorre E. | | 0.70 | 100.00 |
| Hodges, Ronald S. | | 0.50 | 322.50 |
| Ignatuk, J. Ronald | | 76.30 | 45,398.50 |
| Little, Pamela G. | | 0.80 | 200.00 |
| Lowe, Melissa R. | | 3.20 | 1,425.00 |
| O'Dea, Ryan | | 0.30 | 127.50 |
| Raya, Lauren | | 6.20 | 620.00 |
| | **Subtotal** | | **61,529.00** |

**12/1/2018**

| | | | |
|---|---|---|---|
| Biornstad, Shane M. | | 13.60 | 6,460.00 |
| Clapp, Lorre E. | | 0.50 | 0.00 |
| Ignatuk, J. Ronald | | 46.50 | 27,667.50 |
| Lowe, Melissa R. | | 1.40 | 617.50 |
| | **Subtotal** | | **34,745.00** |

**1/1/2019**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 22.50 | 14,512.50 |
| Biornstad, Shane M. | | 3.20 | 1,520.00 |
| Clapp, Lorre E. | | 15.10 | 3,675.00 |
| Hodges, Ronald S. | | 0.40 | 258.00 |
| Ignatuk, J. Ronald | | 86.40 | 51,408.00 |
| Kido, Rika M. | | 0.10 | 42.50 |
| Little, Pamela G. | | 5.20 | 1,300.00 |
| Lowe, Melissa R. | | 7.90 | 3,752.50 |
| O'Dea, Ryan | | 1.40 | 595.00 |
| Shulman, Leonard M. | | 0.40 | 258.00 |
| Vernon, Anne Marie | | 0.50 | 97.50 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | | Page 162 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **77,419.00** |
| **2/1/2019** | | | |
| Bastian, James C. | | 2.30 | 1,483.50 |
| Biornstad, Shane M. | | 0.40 | 190.00 |
| Clapp, Lorre E. | | 23.10 | 5,575.00 |
| Ignatuk, J. Ronald | | 57.40 | 34,153.00 |
| Lowe, Melissa R. | | 0.40 | 142.50 |
| O'Dea, Ryan | | 7.50 | 3,187.50 |
| Petersen, Michael J. | | 2.40 | 1,428.00 |
| | **Subtotal** | | **46,159.50** |
| **3/1/2019** | | | |
| Bastian, James C. | | 8.40 | 5,418.00 |
| Biornstad, Shane M. | | 0.20 | 95.00 |
| Clapp, Lorre E. | | 8.80 | 1,500.00 |
| Hodges, Ronald S. | | 0.80 | 516.00 |
| Ignatuk, J. Ronald | | 57.80 | 34,391.00 |
| Kido, Rika M. | | 0.40 | 170.00 |
| Little, Pamela G. | | 8.50 | 2,125.00 |
| Lowe, Melissa R. | | 8.80 | 4,180.00 |
| Petersen, Michael J. | | 1.50 | 892.50 |
| | **Subtotal** | | **49,287.50** |
| **4/1/2019** | | | |
| Bastian, James C. | | 0.70 | 451.50 |
| Biornstad, Shane M. | | 0.50 | 237.50 |
| Clapp, Lorre E. | | 12.80 | 2,275.00 |
| Ignatuk, J. Ronald | | 35.80 | 20,884.50 |
| Lowe, Melissa R. | | 4.20 | 1,947.50 |
| Raya, Lauren | | 2.30 | 575.00 |
| | **Subtotal** | | **26,371.00** |
| **5/1/2019** | | | |
| Bastian, James C. | | 0.30 | 193.50 |
| Clapp, Lorre E. | | 7.80 | 1,925.00 |
| Ignatuk, J. Ronald | | 6.30 | 3,748.50 |
| Lowe, Melissa R. | | 1.90 | 902.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 163 |

| | | |
|---|---|---|
| **Subtotal** | | **6,769.50** |

| | | |
|---|---|---|
| **Total Fees** | **2,340.50** | **1,156,778.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page 164 |

| Monthly Fees Task Recap | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **11/2017** | | | |
| | **Case Administration** | 0.30 | 127.50 |
| | **Claims Administration & Objections** | 1.80 | 840.00 |
| | **Fee Application** | 54.60 | 5,745.00 |
| | **Fee and Employment Objections** | 8.50 | 3,822.50 |
| | **Trade Creditor Avoidance Litigation** | 8.10 | 2,882.00 |
| | **Insider Avoidance Litigation** | 121.70 | 61,850.00 |
| | **Subtotal** | | **75,267.00** |
| **12/2017** | | | |
| | **Case Administration** | 1.50 | 582.50 |
| | **Claims Administration & Objections** | 2.80 | 1,190.00 |
| | **Fee Application** | 6.90 | 2,097.50 |
| | **Fee and Employment Objections** | 4.70 | 2,197.50 |
| | **Trade Creditor Avoidance Litigation** | 5.40 | 2,418.00 |
| | **Insider Avoidance Litigation** | 164.80 | 84,291.00 |
| | **Subtotal** | | **92,776.50** |
| **01/2018** | | | |
| | **Case Administration** | 0.50 | 167.00 |
| | **Trade Creditor Avoidance Litigation** | 4.90 | 1,335.00 |
| | **Insider Avoidance Litigation** | 138.20 | 67,477.50 |
| | **Subtotal** | | **68,979.50** |
| **02/2018** | | | |
| | **Case Administration** | 0.90 | 0.00 |
| | **Trade Creditor Avoidance Litigation** | 10.40 | 1,580.00 |
| | **Insider Avoidance Litigation** | 86.60 | 48,203.50 |
| | **Subtotal** | | **49,783.50** |
| **03/2018** | | | |
| | **Case Administration** | 0.50 | 25.00 |
| | **Fee Application** | 2.00 | 339.50 |
| | **Trade Creditor Avoidance Litigation** | 14.70 | 4,309.50 |
| | **Insider Avoidance Litigation** | 158.40 | 84,701.00 |

**Exhibit A, Page 175**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 165 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **89,375.00** |
| **04/2018** | | | |
| **Case Administration** | | 0.40 | 47.50 |
| **Fee Application** | | 70.90 | 12,445.00 |
| **Trade Creditor Avoidance Litigation** | | 8.20 | 1,745.00 |
| **Insider Avoidance Litigation** | | 173.70 | 98,272.00 |
| | **Subtotal** | | **112,509.50** |
| **05/2018** | | | |
| **Case Administration** | | 0.60 | 222.50 |
| **Claims Administration & Objections** | | 0.50 | 237.50 |
| **Fee Application** | | 14.80 | 5,073.00 |
| **Trade Creditor Avoidance Litigation** | | 8.40 | 1,795.00 |
| **Insider Avoidance Litigation** | | 187.10 | 101,174.00 |
| | **Subtotal** | | **108,502.00** |
| **06/2018** | | | |
| **Case Administration** | | 0.30 | 0.00 |
| **Fee Application** | | 11.50 | 4,994.00 |
| **Trade Creditor Avoidance Litigation** | | 1.00 | 200.00 |
| **Insider Avoidance Litigation** | | 78.90 | 40,053.00 |
| | **Subtotal** | | **45,247.00** |
| **07/2018** | | | |
| **Case Administration** | | 0.70 | 0.00 |
| **Claims Administration & Objections** | | 0.10 | 47.50 |
| **Fee Application** | | 1.70 | 870.50 |
| **Fee and Employment Objections** | | 4.30 | 1,057.50 |
| **Trade Creditor Avoidance Litigation** | | 0.70 | 190.00 |
| **Insider Avoidance Litigation** | | 141.40 | 82,095.50 |
| | **Subtotal** | | **84,261.00** |
| **08/2018** | | | |
| **Fee Application** | | 26.30 | 6,497.50 |
| **Fee and Employment Objections** | | 0.20 | 50.00 |
| **Trade Creditor Avoidance Litigation** | | 0.10 | 0.00 |
| **Insider Avoidance Litigation** | | 55.30 | 31,691.50 |

# Exhibit A, Page 176

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| I.D. 5216-002 - JCB | | Page 166 |

|  |  | **Subtotal** | **38,239.00** |
|---|---|---|---|
| **09/2018** | | | |
| **Fee Application** | 0.30 | | 75.00 |
| **Trade Creditor Avoidance Litigation** | 0.50 | | 142.50 |
| **Insider Avoidance Litigation** | 55.00 | | 32,302.00 |
| | | **Subtotal** | **32,519.50** |
| **10/2018** | | | |
| **Case Administration** | 1.10 | | 237.50 |
| **Claims Administration & Objections** | 0.20 | | 95.00 |
| **Fee Application** | 22.40 | | 4,803.50 |
| **Fee and Employment Objections** | 0.20 | | 129.00 |
| **Trade Creditor Avoidance Litigation** | 0.10 | | 0.00 |
| **Insider Avoidance Litigation** | 94.50 | | 51,773.00 |
| | | **Subtotal** | **57,038.00** |
| **11/2018** | | | |
| **Fee Application** | 7.80 | | 4,169.50 |
| **Trade Creditor Avoidance Litigation** | 0.10 | | 0.00 |
| **Insider Avoidance Litigation** | 106.60 | | 57,359.50 |
| | | **Subtotal** | **61,529.00** |
| **12/2018** | | | |
| **Case Administration** | 0.50 | | 0.00 |
| **Trade Creditor Avoidance Litigation** | 1.40 | | 617.50 |
| **Insider Avoidance Litigation** | 60.10 | | 34,127.50 |
| | | **Subtotal** | **34,745.00** |
| **01/2019** | | | |
| **Case Administration** | 0.20 | | 90.00 |
| **Claims Administration & Objections** | 0.70 | | 400.50 |
| **Fee Application** | 15.60 | | 4,458.00 |
| **Fee and Employment Objections** | 0.30 | | 142.50 |
| **Trade Creditor Avoidance Litigation** | 1.10 | | 192.50 |
| **Insider Avoidance Litigation** | 125.20 | | 72,135.50 |
| | | **Subtotal** | **77,419.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | | Page 167 |

**02/2019**

| | | | |
|---|---|---|---|
| **Case Administration** | | 0.30 | 25.00 |
| **Fee Application** | | 23.30 | 5,838.50 |
| **Trade Creditor Avoidance Litigation** | | 0.10 | 0.00 |
| **Insider Avoidance Litigation** | | 69.80 | 40,296.00 |
| | Subtotal | | **46,159.50** |

**03/2019**

| | | | |
|---|---|---|---|
| **Case Administration** | | 2.60 | 695.00 |
| **Claims Administration & Objections** | | 0.70 | 287.50 |
| **Fee Application** | | 1.10 | 512.00 |
| **Fee and Employment Objections** | | 1.10 | 410.00 |
| **Trade Creditor Avoidance Litigation** | | 0.80 | 380.00 |
| **Insider Avoidance Litigation** | | 88.90 | 47,003.00 |
| | Subtotal | | **49,287.50** |

**04/2019**

| | | | |
|---|---|---|---|
| **Case Administration** | | 0.70 | 175.00 |
| **Fee Application** | | 3.40 | 872.50 |
| **Fee and Employment Objections** | | 1.40 | 417.50 |
| **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| **Insider Avoidance Litigation** | | 50.70 | 24,858.50 |
| | Subtotal | | **26,371.00** |

**05/2019**

| | | | |
|---|---|---|---|
| **Fee Application** | | 7.80 | 1,925.00 |
| **Insider Avoidance Litigation** | | 8.50 | 4,844.50 |
| | Subtotal | | **6,769.50** |

| | | | |
|---|---|---|---|
| | Total Fees | **2,340.50** | **1,156,778.00** |

**Exhibit A, Page 178**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page  168 |

### Cost Recap by Task Code

| | |
|---|---|
| Federal Express | 233.81 |
| Computer Research | 3,424.54 |
| PACER charges | 242.52 |
| Photocopy | 9,080.00 |
| Postage | 4,030.53 |
| Facsimile - Outgoing | 30.00 |
| Attorney and Messenger | 3,614.53 |
| Photocopy - Outside | 188.00 |
| Transcripts | 402.35 |
| Other service - ADR Mediation Services | 1,590.00 |
| Parking | 2.00 |
| Travel Expense - toll charges | 6.82 |
| Investigative Service | 2,891.14 |
| **Subtotal** | **25,736.24** |
| **Total Disbursements** | **25,736.24** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice 86716-24 |
| I.D. 5216-002 - JCB | Page  169 |

**Monthly Cost Task Recap**

| Date | Description | | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | Attorney and Messenger Service | | 35.00 |
| | Facsimile - Outgoing | | 17.50 |
| | Federal Express | | 180.91 |
| | Other Services | | 296.87 |
| | Pacer | | 33.00 |
| | Photocopy | | 296.00 |
| | Postage | | 458.19 |
| | | **Subtotal** | **1,317.47** |
| **12/2017** | | | |
| | Attorney and Messenger Service | | 178.00 |
| | Federal Express | | 16.82 |
| | Pacer | | 31.92 |
| | Photocopy | | 164.60 |
| | Postage | | 52.27 |
| | | **Subtotal** | **443.61** |
| **01/2018** | | | |
| | Hard miscellanous costs prior to January 1, 1994. | | 402.35 |
| | Other Services | | 628.42 |
| | Pacer | | 77.04 |
| | Photocopy | | 189.60 |
| | Postage | | 392.57 |
| | | **Subtotal** | **1,689.98** |
| **02/2018** | | | |
| | Facsimile - Outgoing | | 12.50 |
| | Other Services | | 395.89 |
| | Pacer | | 10.68 |
| | Photocopy | | 624.04 |
| | Postage | | 673.90 |
| | | **Subtotal** | **1,717.01** |

# Exhibit A, Page 180

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | Invoice  86716-24 |
| I.D. 5216-002 - JCB | Page 170 |

| Date | Description | | Amount |
|---|---|---|---|
| **03/2018** | | | |
| | Attorney and Messenger Service | | 32.75 |
| | Other Services | | 1,623.70 |
| | Pacer | | 3.72 |
| | Parking | | 2.00 |
| | Photocopy | | 1,231.80 |
| | Postage | | 448.75 |
| | | **Subtotal** | **3,342.72** |
| **04/2018** | | | |
| | Attorney and Messenger Service | | 30.50 |
| | Other Services | | 742.27 |
| | Pacer | | 6.48 |
| | Photocopy | | 306.40 |
| | Postage | | 82.39 |
| | | **Subtotal** | **1,168.04** |
| **10/2018** | | | |
| | Attorney and Messenger Service | | 11.40 |
| | Other Services | | 55.61 |
| | Pacer | | 34.08 |
| | Photocopy | | 936.80 |
| | Postage | | 381.46 |
| | | **Subtotal** | **1,419.35** |
| **11/2018** | | | |
| | Attorney and Messenger Service | | 42.00 |
| | Other Services | | 621.19 |
| | Pacer | | 27.96 |
| | Photocopy | | 255.40 |
| | Postage | | 21.73 |
| | Travel Expense | | 6.82 |
| | | **Subtotal** | **975.10** |
| **12/2018** | | | |
| | Attorney and Messenger Service | | 592.77 |

# Exhibit A, Page 181

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
| Re: Joint Admin/Bui-7TT | | Invoice  86716-24 |
| I.D. 5216-002 - JCB | | Page 171 |

| Date | Description | | Amount |
|---|---|---|---|
| | Federal Express | | 27.29 |
| | Other Services | | 288.40 |
| | Photocopy | | 527.00 |
| | Postage | | 329.26 |
| | | **Subtotal** | **1,764.72** |
| **01/2019** | | | |
| | Attorney and Messenger Service | | 2,245.61 |
| | Federal Express | | 8.79 |
| | Other Services | | 236.48 |
| | Pacer | | 3.12 |
| | Photocopy | | 2,122.40 |
| | Postage | | 422.58 |
| | | **Subtotal** | **5,038.98** |
| **02/2019** | | | |
| | Attorney and Messenger Service | | 419.50 |
| | Investigative Services | | 2,891.14 |
| | Photocopy | | 38.60 |
| | Postage | | 21.20 |
| | | **Subtotal** | **3,370.44** |
| **03/2019** | | | |
| | Attorney and Messenger Service | | 18.00 |
| | Other Services | | 41.59 |
| | Pacer | | 7.80 |
| | Photocopy | | 1,461.00 |
| | Photocopy - Outside | | 188.00 |
| | Postage | | 400.16 |
| | | **Subtotal** | **2,116.55** |
| **04/2019** | | | |
| | Attorney and Messenger Service | | 9.00 |
| | Other Services | | 39.99 |
| | Pacer | | 4.68 |
| | Photocopy | | 928.40 |

# Exhibit A, Page 182

**Shulman Hodges & Bastian LLP**

| | Metropolitian Automotive Warehouse, Inc. | | May 9, 2019 |
|---|---|---|---|
| | Re: Joint Admin/Bui-7TT | | Invoice 86716-24 |
| | I.D. 5216-002 - JCB | | Page 172 |

| Date | Description | | Amount |
|---|---|---|---|
| | Postage | | 344.92 |
| | | **Subtotal** | **1,326.99** |
| **05/2019** | | | |
| | Other Services | | 44.13 |
| | Postage | | 1.15 |
| | | **Subtotal** | **45.28** |
| | | **Total Costs** | **25,736.24** |



**SHULMAN
HODGES &
BASTIAN LLP**

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-003 - JCB                                                              Invoice  84063-4
Re:CWD, LLC/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 5,457.50 | |
| Total Current Charges | | 5,457.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 0.20 | 0.00 | 0.00 |
| James C. Bastian | Partner | 3.80 | 575.00 | 2,185.00 |
| Melissa R. Lowe | Partner | 7.70 | 425.00 | 3,272.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: CWD, LLC/Bui-7TT | Invoice 84063-4 |
| I.D. 5216-003 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| Date | Description | Atty | Hours | Amount |
| | **Trade Creditor Avoidance Litigation** | | | |
| 05/31/17 | Review and analyze order approving CWD settlement and review any steps to take in furtherance of settlement. | MDL | 0.10 | 42.50 |
| 11/01/17 | Telephone conference and emails with B. Weiss re ordinary course asserted by CWD. | MDL | 0.30 | 127.50 |
| 11/01/17 | Discuss with L. Bui re ordinary course defense of CWD and merits of such. | MDL | 0.10 | 42.50 |
| 11/02/17 | Draft correspondence to V. Sahn and J. Balitzer re counter offer to settle all claims with CWD. | MDL | 0.30 | 127.50 |
| 11/03/17 | Email to and from V. Sahn re response to CWD's counter offer to resolve claims. | MDL | 0.10 | 42.50 |
| 11/06/17 | Meeting with CWD counsel re settlement; review strategy in light of same. | JCB | 0.30 | 172.50 |
| 11/07/17 | Discuss with V. Sahn re possible resolution of all claims. | MDL | 0.30 | 127.50 |
| 11/07/17 | Review next steps in settlement strategy following meeting with counsel; prepare instructions to M. Lowe re same; review and approve email correspondence re settlement proposal and prepare follow-up instructions re same. | JCB | 0.40 | 230.00 |
| 11/10/17 | Prepare and send correspondence to V. Sahn re whether all claims can be resolved. | MDL | 0.10 | 42.50 |
| 11/16/17 | Review and analyze issues and strategy re resolution; draft email correspondence to and leave detailed voice mail for V. Sahn re same. | JCB | 0.30 | 172.50 |
| 11/16/17 | Meeting with trustee re status of settlement discussions with counsel and strategy and next steps re same. | JCB | 0.20 | 115.00 |
| 11/20/17 | Prepare correspondence to V. Sahn re any global resolution on CWD issues. | MDL | 0.10 | 42.50 |
| 11/20/17 | Draft settlement agreement with CWD. | MDL | 0.60 | 255.00 |
| 11/20/17 | Review and analyze email correspondence from CWD counsel re settlement confirmation; prepare instructions to M. Lowe re next steps in light of same. | JCB | 0.20 | 115.00 |
| 11/20/17 | Draft motion to approve settlement and compromise of disputes with CWD. | MDL | 1.40 | 595.00 |
| 11/21/17 | Review and analyze draft settlement agreement; prepare instructions to M. Lowe re revisions to same and next steps. | JCB | 0.30 | 172.50 |
| 11/27/17 | Review and analyze issues re timing of motion to approve settlement; prepare instructions to M. Lowe re same. | JCB | 0.20 | 115.00 |
| 11/27/17 | Review and revise motion to approve settlement with CWD; declaration of L. Bui in support. | MDL | 1.20 | 510.00 |
| 11/27/17 | Prepare and send correspondence to V. Sahn re hearing on settlement. | MDL | 0.10 | 42.50 |

# Exhibit A, Page 185

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: CWD, LLC/Bui-7TT | | | | Invoice 84063-4 |
| I.D. 5216-003 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/27/17 | Review and analyze draft settlement motion; provide comments and changes to staff re same. | JCB | 0.30 | 172.50 |
| 11/28/17 | Final review and revisions to motion to approve settlement with CWD; declaration of L. Bui in support thereof. | MDL | 0.90 | 382.50 |
| 11/28/17 | Review and revise settlement agreement with comments from trustee. | MDL | 0.10 | 42.50 |
| 11/28/17 | Review and analyze CWD's asserted general unsecured claim and discuss with V. Sahn. | MDL | 0.50 | 212.50 |
| 11/28/17 | Revise settlement agreement re allowing general unsecured claim. | MDL | 0.10 | 42.50 |
| 11/28/17 | Prepare instructions to M. Lowe re revisions to settlement motion following review of latest draft re same. | JCB | 0.30 | 172.50 |
| 11/28/17 | Review and analyze issues re settlement agreement draft and other side approval of same; prepare instructions to staff re proceeding in light of same. | JCB | 0.30 | 172.50 |
| 12/05/17 | Emails with J. Balitzer re amount of allowed claim and finalizing settlement agreement. | MDL | 0.10 | 42.50 |
| 12/12/17 | Review and analyze proposed changes to settlement agreement by CWD. | MDL | 0.10 | 42.50 |
| 12/14/17 | Email to and from J. Balitzer re finalizing settlement agreement with CWD. | MDL | 0.10 | 42.50 |
| 12/15/17 | Email to and from J. Balitzer re final settlement agreement for execution. | MDL | 0.10 | 42.50 |
| 12/18/17 | Prepare supplement to settlement motion re final form of settlement agreement. | MDL | 0.10 | 42.50 |
| 12/18/17 | Review and update the supplement to settlement motion re final form of settlement agreement. | MDL | 0.20 | 85.00 |
| 12/19/17 | Prepare order granting settlement motion with CWD. | MDL | 0.40 | 170.00 |
| 12/19/17 | Preparation for and attendance at hearing on motion to approve settlement; review and confirm filing of final executed agreement; review tentative ruling; prepare instructions to staff re uploading of order and next steps. | JCB | 1.00 | 575.00 |
| 12/20/17 | Prepare and send correspondence to V. Sahn re filing amended claim as required by settlement. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and analyze order approving settlement with CWD. | MDL | 0.10 | 42.50 |
| 12/20/17 | Update notes to file re status of settlement. | MDL | 0.10 | 42.50 |
| 12/28/17 | Review of the Court docket for the order approving the settlement with CWD LLC and the amended claim filed by CWD LLC pursuant to the settlement, update the claims tracking chart for same. | LEC | 0.20 | |
| | **Subtotal** | | **11.70** | **5,457.50** |
| | **Total Fees** | | **11.70** | **5,457.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: CWD, LLC/Bui-7TT | Invoice  84063-4 |
| I.D. 5216-003 - JCB | Page  4 |

| **Fee Recap by Task Code** | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 0.20 | 0.00 | 0.00 |
| James C. Bastian | 3.80 | 575.00 | 2,185.00 |
| Melissa R. Lowe | 7.70 | 425.00 | 3,272.50 |
| | | **Subtotal** | **5,457.50** |
| | | | **5,457.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: CWD, LLC/Bui-7TT | Invoice 84063-4 |
| I.D. 5216-003 - JCB | Page  5 |

### Fees by Month

**5/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 42.50 |
| | **Subtotal** | | **42.50** |

**11/1/2017**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 2.80 | 1,610.00 |
| Lowe, Melissa R. | | 6.20 | 2,635.00 |
| | **Subtotal** | | **4,245.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 1.00 | 575.00 |
| Clapp, Lorre E. | | 0.20 | 0.00 |
| Lowe, Melissa R. | | 1.40 | 595.00 |
| | **Subtotal** | | **1,170.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **11.70** | **5,457.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: CWD, LLC/Bui-7TT | Invoice 84063-4 |
| I.D. 5216-003 - JCB | Page 6 |

| Monthly Fees Task Recap | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **05/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 9.00 | 4,245.00 |
| | Subtotal | | **4,245.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.60 | 1,170.00 |
| | Subtotal | | **1,170.00** |
| | Total Fees | **11.70** | **5,457.50** |

**Exhibit A, Page 189**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-004 - JCB                                                                                 Invoice  84063-5

Re:Cardone Industries/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,851.50 | |
| Total Current Charges | | 1,851.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| James C. Bastian | Partner | 0.40 | 575.00 | 230.00 |
| Melissa R. Lowe | Partner | 1.60 | 425.00 | 680.00 |
| Melissa R. Lowe | Partner | 1.90 | 475.00 | 902.50 |

**Exhibit A, Page 190**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Cardone Industries/Bui-7TT | Invoice 84063-5 |
| I.D. 5216-004 - JCB | Page 2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Discuss with B. Weiss any new value and whether to file suit; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 12/20/17 | Draft complaint to avoid and recover preferences. | MDL | 0.30 | 127.50 |
| 12/26/17 | Review and revise complaint to avoid preferences. | MDL | 0.20 | 85.00 |
| 01/02/18 | Final review and revisions to complaint to avoid and recover preferences. | MDL | 0.40 | 170.00 |
| 01/02/18 | Review and analyze documents re payments and possible alternative names of payees; review issues re naming proper parties in complaint; prepare instructions to staff re same. | JCB | 0.40 | 230.00 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/31/18 | Telephone conference with D. Pereira re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/31/18 | Prepare stipulation to extend time for defendant to respond. | MDL | 0.20 | 85.00 |
| 02/01/18 | Draft Order Approving Stipulation to Extend the Deadline to File a Response to the Complaint. | AMV | 0.20 | 39.00 |
| 02/01/18 | Review and revise order approving stipulation to extend time to respond to complaint. | MDL | 0.10 | 47.50 |
| 02/28/18 | Telephone conference with D. Pereira re further extension to file response to complaint. | MDL | 0.10 | 47.50 |
| 02/28/18 | Review and execute stipulation to further extension of time to respond to complaint. | MDL | 0.10 | 47.50 |
| 03/16/18 | Review and analyze answer filed by Cardone. | MDL | 0.20 | 95.00 |
| 03/16/18 | Prepare Rule 26 and preservation of ESI letter to J. Eberlein. | MDL | 0.20 | 95.00 |
| 03/19/18 | Email to and from J. Eberlein re Rule 26 conference. | MDL | 0.10 | 47.50 |
| 03/21/18 | Prepare for and call with D. Pereira and J. Eberlien re Rule 26 conference. | MDL | 0.40 | 190.00 |
| 03/21/18 | Draft joint status report. | MDL | 0.10 | 47.50 |
| 03/23/18 | Review and revise Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/06/18 | Prepare and send correspondence to J. Eberlein and D. Pereira re needing evidence of asserted defenses. | MDL | 0.10 | 47.50 |
| 04/10/18 | Telephone conference with D. Pereira re needing evidence of defenses. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **4.10** | **1,851.50** |
| | **Total Fees** | | **4.10** | **1,851.50** |

# Exhibit A, Page 191

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Cardone Industries/Bui-7TT | Invoice 84063-5 |
| I.D. 5216-004 - JCB | Page 3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| James C. Bastian | 0.40 | 575.00 | 230.00 |
| Melissa R. Lowe | 3.50 | 475.00 | 1,582.50 |
| | | **Subtotal** | **1,851.50** |

| | |
|---|---|
| | **1,851.50** |

**Exhibit A, Page 192**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Cardone Industries/Bui-7TT | | | Invoice 84063-5 |
| I.D. 5216-004 - JCB | | | Page 4 |

### Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | **Subtotal** | | **127.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 212.50 |
| | **Subtotal** | | **212.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.40 | 230.00 |
| Lowe, Melissa R. | | 0.80 | 340.00 |
| | **Subtotal** | | **570.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **181.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.10 | 522.50 |
| | **Subtotal** | | **522.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **4.10** | **1,851.50** |

**Exhibit A, Page 193**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Cardone Industries/Bui-7TT | Invoice 84063-5 |
| I.D. 5216-004 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 570.00 |
| | Subtotal | | **570.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 181.50 |
| | Subtotal | | **181.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.10 | 522.50 |
| | Subtotal | | **522.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| | Total Fees | **4.10** | **1,851.50** |

# Exhibit A, Page 194



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-004 - JCB                                                                  Invoice  86716-1
Re: Cardone Industries/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 8,004.50 | |
| Total Current Charges | | 8,004.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 3.80 | 0.00 | 0.00 |
| Lorre E. Clapp | Paralegal | 4.50 | 250.00 | 1,125.00 |
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| James C. Bastian | Partner | 0.40 | 645.00 | 258.00 |
| Melissa R. Lowe | Partner | 0.40 | 425.00 | 170.00 |
| Melissa R. Lowe | Partner | 13.50 | 475.00 | 6,412.50 |

**Shulman Hodges & Bastian LLP**

---

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Cardone Industries/Bui-7TT | Invoice 86716-1 |
| I.D. 5216-004 - JCB | Page 2 |

---

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Scheduling Order re Cardone Industries, Inc. adversary. | AMV | 0.20 | 39.00 |
| 04/17/18 | Prepare and send correspondence to D. Pereira re needing evidence of Cardone Industries asserted defenses. | MDL | 0.10 | 42.50 |
| 04/18/18 | Draft initial disclosures re Cardone. | MDL | 0.30 | 127.50 |
| 04/19/18 | Review and revise initial disclosures re Cardone. | MDL | 0.20 | 95.00 |
| 04/23/18 | Finalize initial disclosures re Cardone Industries. | MDL | 0.20 | 95.00 |
| 04/24/18 | Prepare and send correspondence to D. Pereira re status of analysis and settlement offer. | MDL | 0.10 | 47.50 |
| 04/27/18 | Final review and execution of Cardone Industries initial disclosures. | MDL | 0.10 | 47.50 |
| 04/30/18 | Review and analyze initial disclosures from Cardone. | MDL | 0.10 | 47.50 |
| 04/30/18 | Prepare and send correspondence to counsel for Cardone Industries re documents needed and evaluation of defenses. | MDL | 0.10 | 47.50 |
| 05/03/18 | Telephone conference (left message for) and email to D. Pereira re needing calculation of Cardone asserted defenses. | MDL | 0.10 | 47.50 |
| 05/24/18 | Prepare and send correspondence to D. Pereira re needing to discuss defendant's defenses. | MDL | 0.10 | 47.50 |
| 06/01/18 | Prepare and send correspondence to R. Barasky re analysis of Cardone Industries defenses needed. | MDL | 0.10 | 47.50 |
| 06/05/18 | Review and analyze correspondence and documents from R. Barasky re asserted defenses; prepare notes to file re same. | MDL | 0.60 | 285.00 |
| 06/05/18 | Telephone conference with B. Weiss re Cardone Industries purported new value. | MDL | 0.10 | 47.50 |
| 06/06/18 | Review and analyze new value analysis by F10 and prepare notes to file re same. | MDL | 0.40 | 190.00 |
| 06/06/18 | Review and analyze case law and statutory authority re effect of returns and rebates on Cardone Industries new value. | MDL | 0.40 | 190.00 |
| 06/06/18 | Finalize and send correspondence to R. Barasky re information needed on new value defense. | MDL | 0.10 | 47.50 |
| 06/11/18 | Prepare and send correspondence to R. Barasky re information needed to fully analyze potential resolution with Cardone Industries. | MDL | 0.10 | 47.50 |
| 06/15/18 | Telephone conference (left message for) R. Barkasy re meaning of credit memos on account. | MDL | 0.10 | 47.50 |
| 06/22/18 | Prepare and send correspondence to R. Barasky re information needed on potential offsets to new value. | MDL | 0.10 | 47.50 |
| 06/29/18 | Telephone conference (left message for) R. Barkasy re information needed on credit memos. | MDL | 0.10 | 47.50 |
| 07/10/18 | Telephone conference and e-mail left with R. Barkasy re information needed on credit memos. | MDL | 0.10 | 47.50 |

---

## Exhibit A, Page 196

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/12/18 | Telephone conference with D. Pereira re information needed to try to resolve Cardone Industries adversary. | MDL | 0.10 | 47.50 |
| 08/10/18 | Prepare and send correspondence to D. Pereira re needing to resolve with Cardone. | MDL | 0.10 | 47.50 |
| 08/23/18 | Prepare and send correspondence to D. Pereira re needing information on credit memos. | MDL | 0.10 | 47.50 |
| 08/28/18 | Review and analyze correspondence from R. Barasky re Cardone Industries new value and reason for credit memos. | MDL | 0.20 | 95.00 |
| 08/29/18 | Review and analyze case law cited by Cardone re credit memos as not reducing new value. | MDL | 0.90 | 427.50 |
| 08/29/18 | Begin draft of correspondence to R. Barkasy re issues with new value defense. | MDL | 0.30 | 142.50 |
| 08/30/18 | Review and analyze issues re credit memos as reducing Cardone Industries new value. | MDL | 0.20 | 95.00 |
| 08/31/18 | Draft correspondence to R. Barkasky re documentation needed on credit memos. | MDL | 0.30 | 142.50 |
| 09/04/18 | Finalize and send correspondence to R. Barkasky re evidence of core returns needed. | MDL | 0.10 | 47.50 |
| 09/04/18 | Telephone conference with B. Weiss re returns made outside of new value. | MDL | 0.10 | 47.50 |
| 09/19/18 | Review and analyze correspondence from R. Barkasy re possible Cardone settlement and whether returned cores are new value; respond re same. | MDL | 0.20 | 95.00 |
| 09/19/18 | Review and analyze Cardone's different analyses of new value and how credit memos affect the amount of new value; prepare notes to file re same. | MDL | 1.10 | 522.50 |
| 09/24/18 | Discuss with L. Bui possible settlement offer to Cardone; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 09/24/18 | Prepare and send correspondence to R. Bauby re information needed on asserted credit memos. | MDL | 0.10 | 47.50 |
| 09/24/18 | Revise correspondence to R. Barkasky re Cardone settlement offer. | MDL | 0.10 | 47.50 |
| 09/25/18 | Finalize and send correspondence to R. Barkasky re settlement offer. | MDL | 0.10 | 47.50 |
| 10/12/18 | Prepare and send correspondence to R. Bardasy re needing resolution before discovery cutoff. | MDL | 0.00 | |
| 10/22/18 | Draft first set of requests for admission to defendant Cardone Industries. | MDL | 0.40 | 190.00 |
| 10/22/18 | Draft first set of requests for production of documents to defendant. | MDL | 0.40 | 190.00 |
| 10/22/18 | Draft first set of interrogatories to defendant Cardone. | MDL | 0.30 | 142.50 |
| 10/23/18 | Review and revise first set of written discovery to defendant including requests for admission, requests for documents and interrogatories. | MDL | 1.20 | 570.00 |
| 10/23/18 | Prepare and send correspondence to R. Barkasy re need for discovery without settlement. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 197

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 10/23/18 | Telephone conference with R. Barkasy re Cardone counter settlement offer. | MDL | 0.10 | 47.50 |
| 10/24/18 | Review and analyze status of Cardone settlement negotiations and issues and strategy re same; prepare instructions to M. Lowe re next steps. | JCB | 0.20 | 129.00 |
| 10/24/18 | Discuss with L. Bui possible settlement with Cardone. | MDL | 0.20 | 95.00 |
| 10/24/18 | Prepare and send correspondence to R. Barkasy re counter proposal for settlement. | MDL | 0.10 | 47.50 |
| 10/26/18 | Review and analyze correspondence from Cardone's  counsel re discovery requests. | MDL | 0.10 | 47.50 |
| 10/30/18 | Telephone conference with R. Barkasy re Cardone settlement counter and discuss with L. Bui. | MDL | 0.10 | 47.50 |
| 10/30/18 | Draft settlement agreement with Cardone Industries. | MDL | 0.20 | 95.00 |
| 10/31/18 | Prepare and send correspondence to R. Barkasy re Cardone counter offer. | MDL | 0.10 | 47.50 |
| 11/07/18 | Telephone conference with R. Barkasy re Cardone Industries settlement and discuss with client. | MDL | 0.20 | 95.00 |
| 11/07/18 | Review and analyze latest counter proposal re Cardone Industries and prepare instructions to M. Lowe and recommendations re further and final counter. | JCB | 0.20 | 129.00 |
| 11/08/18 | Telephone conference with R. Barkasy re possible settlement. | MDL | 0.10 | 47.50 |
| 11/08/18 | Review and revise settlement agreement. | MDL | 0.10 | 47.50 |
| 11/15/18 | Telephone conference (left message for) R. Barkasy re Cardone Industries settlement terms. | MDL | 0.10 | 47.50 |
| 11/19/18 | Telephone conference with R. Barkasy re settlement. | MDL | 0.10 | 47.50 |
| 11/19/18 | Prepare and send correspondence to R. Barkasy re draft settlement agreement between Estate and Cardone Industries. | MDL | 0.10 | 47.50 |
| 11/20/18 | Review of files for facts and draft the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Declarations of L. Bui and M. Lowe in support. | LEC | 1.80 | 450.00 |
| 11/21/18 | Draft the summary of the 9019 Motion to be included with the Notice related to the settlement with Cardone Industries, Inc. | LEC | 0.30 | 75.00 |
| 11/21/18 | Review and revise motion to approve settlement and related notice of the motion. | MDL | 0.60 | 285.00 |
| 12/04/18 | Email to and from R. Barkasy re finalizing Cardone settlement agreement. | MDL | 0.10 | 47.50 |
| 12/05/18 | Review and analyze defendant's proposed changes to settlement agreement. | MDL | 0.10 | 47.50 |
| 12/11/18 | Prepare proposed redline changes to Cardone settlement agreement and correspondence with R. Barkasy re same. | MDL | 0.30 | 142.50 |
| 12/13/18 | Final changes to motion to approve settlement with Cardone and notice thereof. | MDL | 0.20 | 95.00 |

# Exhibit A, Page 198

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/13/18 | Review, revise and finalize with all exhibits the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of L. Bui and M. Lowe in support. | LEC | 0.50 | 125.00 |
| 12/13/18 | Update the Notice of Opportunity to Request a Hearing on the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. | LEC | 0.10 | 25.00 |
| 12/13/18 | Work on service for the Notice of Opportunity to Request a Hearing on the Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. | LEC | 0.80 | |
| 12/13/18 | Prepare communication to the Trustee regarding the Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. | LEC | 0.10 | 25.00 |
| 12/13/18 | Work on service for the Notice of the 9019 Motion regarding the settlement between the Estate and Cardone Industries, Inc. | LEC | 0.40 | |
| 12/14/18 | Update and finalize the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support and the Notice of the Motion, compile all exhibits/attachments. | LEC | 0.80 | 200.00 |
| 12/14/18 | Prepare the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.; Memorandum of Points and Authorities and Declarations of Lynda T. Bui and Melissa Davis Lowe in Support and the Notice of Opportunity to Request Hearing on the Motion for service and file with the Court. | LEC | 1.90 | |
| 12/14/18 | Prepare memo to calendar regarding the expiration of the time period to object to the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. and timing for submission of the Order granting the Motion. | LEC | 0.10 | 25.00 |
| 12/26/18 | Prepare the final of the Settlement Agreement with Cardone Industries, Inc., prepare pleading for submission on the Settlement Agreement on the docket and file the Settlement Agreement with the Court in support of the 9019 Motion for approval of the settlement. | LEC | 0.30 | |
| 01/03/19 | Review of the Court docket to verify no objections have been filed regarding the Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. | LEC | 0.10 | 25.00 |
| 01/03/19 | Draft the Declaration That No Party Requested a Hearing on the Chapter 7 Trustee's Motion for an Order Approving Settlement and | LEC | 0.50 | 125.00 |

## Exhibit A, Page 199

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | Page 6 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc., review of files for the exhibits, compile final. | | | |
| 01/03/19 | Draft the Order approving the  Chapter 7 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc. | LEC | 0.20 | 50.00 |
| 01/03/19 | Review order approving settlement with Cardone and related declaration of non opposition. | MDL | 0.10 | 47.50 |
| 01/04/19 | Prepare the Declaration That No Party Requested a Hearing on Motion to Approve Settlement with Cardone Industries, Inc. and the Order Approving Settlement for and file with the Court, prepare for submission to Chambers per Local Rule. | LEC | 0.40 | |
| 01/08/19 | Prepare and send correspondence to D. Pereira re order approving settlement and needing settlement funds. | MDL | 0.10 | 47.50 |
| 01/09/19 | Prepare stipulation to dismiss case. | MDL | 0.20 | 95.00 |
| 01/11/19 | Email to and from D. Pereira re W9 for Metropolitan estate. | MDL | 0.10 | 47.50 |
| 01/17/19 | Correspondence with D. Pereira re dismissing Cardone Industries adversary case. | MDL | 0.10 | 47.50 |
| 01/23/19 | Prepare order dismissing Cardone Industries adversary case. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **22.80** | **8,004.50** |
| | **Total Fees** | | **22.80** | **8,004.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | Invoice 86716-1 |
| I.D. 5216-004 - JCB | Page 7 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 8.30 | 250.00 | 1,125.00 |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| James C. Bastian | 0.40 | 645.00 | 258.00 |
| Melissa R. Lowe | 13.90 | 475.00 | 6,582.50 |
| | | **Subtotal** | **8,004.50** |

**8,004.50**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | Page 8 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.20 | 550.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | Subtotal | | **589.00** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | Subtotal | | **95.00** |

**6/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.10 | 997.50 |
| | Subtotal | | **997.50** |

**7/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | Subtotal | | **95.00** |

**8/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.10 | 997.50 |
| | Subtotal | | **997.50** |

**9/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.10 | 997.50 |
| | Subtotal | | **997.50** |

**10/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.20 | 129.00 |
| Lowe, Melissa R. | | 3.30 | 1,567.50 |
| | Subtotal | | **1,696.50** |

**11/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.20 | 129.00 |
| Clapp, Lorre E. | | 2.10 | 525.00 |
| Lowe, Melissa R. | | 1.30 | 617.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | | | Invoice 86716-1 |
| I.D. 5216-004 - JCB | | | Page 9 |

|  | **Subtotal** | | **1,271.50** |
|---|---|---|---|
| **12/1/2018** | | | |
| Clapp, Lorre E. | | 5.00 | 400.00 |
| Lowe, Melissa R. | | 0.70 | 332.50 |
|  | **Subtotal** | | **732.50** |
| **1/1/2019** | | | |
| Clapp, Lorre E. | | 1.20 | 200.00 |
| Lowe, Melissa R. | | 0.70 | 332.50 |
|  | **Subtotal** | | **532.50** |
|  | **Total Fees** | **22.80** | **8,004.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Cardone Industries/Bui-7TT | Invoice 86716-1 |
| I.D. 5216-004 - JCB | Page 10 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.40 | 589.00 |
| | Subtotal | | **589.00** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| **06/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.10 | 997.50 |
| | Subtotal | | **997.50** |
| **07/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| **08/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.10 | 997.50 |
| | Subtotal | | **997.50** |
| **09/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.10 | 997.50 |
| | Subtotal | | **997.50** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.50 | 1,696.50 |
| | Subtotal | | **1,696.50** |
| **11/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.60 | 1,271.50 |
| | Subtotal | | **1,271.50** |
| **12/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 5.70 | 732.50 |

**Exhibit A, Page 204**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Cardone Industries/Bui-7TT | Invoice  86716-1 |
| I.D. 5216-004 - JCB | Page 11 |

|  | **Subtotal** |  | **732.50** |
|---|---|---|---|
| **01/2019** |  |  |  |
| **Trade Creditor Avoidance Litigation** |  | 1.90 | 532.50 |
|  | **Subtotal** |  | **532.50** |
|  | **Total Fees** | **22.80** | **8,004.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-009 - JCB                                                                                     Invoice  84063-7

Re: Advanced Innovative Technology Corp./Bui-7TT

For Services Rendered Through April 15, 2018

|  |  |  |
|---|---|---|
| Current Fees | 2,012.50 | |
| Total Current Charges | | 2,012.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 4.40 | 425.00 | 1,870.00 |
| Melissa R. Lowe | Partner | 0.30 | 475.00 | 142.50 |

## Exhibit A, Page 206

**Shulman Hodges & Bastian LLP**

---

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Advanced Innovative Technology Corp./Bui | Invoice 84063-7 |
| I.D. 5216-009 - JCB | Page 2 |

---

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Email to and from W. Harris re shipping information needed. | MDL | 0.10 | 42.50 |
| 11/06/17 | Review and analyze correspondence from W. Harris re shipping information related to preference payments. | MDL | 0.10 | 42.50 |
| 11/10/17 | Review and analyze issues re shipping, invoice and payment date in relation to substantially contemporaneous payment defense; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/13/17 | Telephone conference with B. Weiss re substantially contemporaneous defense; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/29/17 | Draft correspondence to W. Harris re counter offer on preference claims. | MDL | 0.40 | 170.00 |
| 11/29/17 | Discuss with trustee asserted defenses and offer to make to resolve preferences. | MDL | 0.10 | 42.50 |
| 12/01/17 | Final review and revisions to correspondence to W. Harris re counter offer to resolve preference claims. | MDL | 0.20 | 85.00 |
| 12/11/17 | Review and analyze correspondence from W. Harris re counter offer on preference payments. | MDL | 0.10 | 42.50 |
| 12/12/17 | Draft settlement agreement with AIT. | MDL | 0.40 | 170.00 |
| 12/12/17 | Prepare and send correspondence to W. Harris re clarification of counter offer. | MDL | 0.10 | 42.50 |
| 12/15/17 | Email to and from W. Harris re response on counter settlement offer. | MDL | 0.10 | 42.50 |
| 12/20/17 | Multiple correspondence with W. Harris re finalizing terms of settlement and expected distribution to creditors. | MDL | 0.20 | 85.00 |
| 12/21/17 | Revise settlement agreement to include tolling language. | MDL | 0.10 | 42.50 |
| 12/22/17 | Email to and from W. Harris re finalizing terms of settlement. | MDL | 0.10 | 42.50 |
| 12/28/17 | Email to and from W. Harris re final terms of settlement. | MDL | 0.10 | 42.50 |
| 12/29/17 | Review and revise settlement agreement. | MDL | 0.20 | 85.00 |
| 01/02/18 | Review and analyze correspondence from W. Harris re revisions to settlement agreement and revise per same. | MDL | 0.20 | 85.00 |
| 01/02/18 | Review and revise motion to approve settlements with various preference defendants to include AIT settlement. | MDL | 0.20 | 85.00 |
| 01/03/18 | Draft tolling agreement and correspondence with W. Harris re same. | MDL | 0.40 | 170.00 |
| 01/04/18 | Multiple correspondence with W. Harris re tolling agreement and revised settlement. | MDL | 0.20 | 85.00 |
| 01/12/18 | Email to and from J. Kane re execution of settlement agreement. | MDL | 0.10 | 42.50 |
| 01/16/18 | Email to and from W. Harris re execution of settlement. | MDL | 0.10 | 42.50 |
| 01/18/18 | Correspondence with W. Harris re execution of settlement agreement. | MDL | 0.10 | 42.50 |
| 02/05/18 | Email to and from W Harris re payment of settlement. | MDL | 0.10 | 47.50 |
| 02/28/18 | Prepare and send correspondence to W. Harris re entered settlement | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Advanced Innovative Technology Corp./Bui | | | Invoice 84063-7 |
| I.D. 5216-009 - JCB | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | order and settlement funds needed. | | | |
| 03/07/18 | Review and analyze correspondence from W. Harris re payment of settlement amount. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **4.70** | **2,012.50** |
| | **Total Fees** | | **4.70** | **2,012.50** |

# Exhibit A, Page 208

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Advanced Innovative Technology Corp./Bui | Invoice  84063-7 |
| I.D. 5216-009 - JCB | Page  4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 4.70 | 475.00 | 2,012.50 |
| | | **Subtotal** | **2,012.50** |
| | | | **2,012.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Advanced Innovative Technology Corp./Bui | Invoice 84063-7 |
| I.D. 5216-009 - JCB | Page 5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.50 | 637.50 |
| | **Subtotal** | | **637.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.60 | 680.00 |
| | **Subtotal** | | **680.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.30 | 552.50 |
| | **Subtotal** | | **552.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **4.70** | **2,012.50** |

# Exhibit A, Page 210

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Advanced Innovative Technology Corp./Bui | Invoice  84063-7 |
| I.D. 5216-009 - JCB | Page  6 |

### Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.50 | 637.50 |
| | | Subtotal | | **637.50** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.60 | 680.00 |
| | | Subtotal | | **680.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.30 | 552.50 |
| | | Subtotal | | **552.50** |
| **02/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 95.00 |
| | | Subtotal | | **95.00** |
| **03/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| | | **Total Fees** | **4.70** | **2,012.50** |

**Exhibit A, Page 211**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-012 - JCB                                                                    Invoice  84063-8
Re: Ashland LLC/Bui-7TT

For Services Rendered Through April 15, 2018

|  | | |
|---|---|---|
| Current Fees | 1,785.00 | |
| Total Current Charges | | 1,785.00 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 4.20 | 425.00 | 1,785.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | Invoice 84063-8 |
| I.D. 5216-012 - JCB | Page  2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **Employment** | | | |
| 12/18/17 | E-mail to and from T. Cobb re changes to settlement agreement. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.10** | **42.50** |

**Exhibit A, Page 213**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | | Invoice 84063-8 |
| I.D. 5216-012 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/01/17 | Discuss with client issues on ordinary course and strategy for counter offer. | MDL | 0.20 | 85.00 |
| 11/01/17 | Draft correspondence to T. Cobb re counter offer to resolve preferences. | MDL | 0.30 | 127.50 |
| 11/02/17 | Final review and revisions to counter offer letter to T. Cobb. | MDL | 0.20 | 85.00 |
| 11/06/17 | Review and analyze correspondence from T. Cobb re details and timing of payments under contract; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 11/07/17 | Discuss with B. Weiss re ordinary course defense. | MDL | 0.20 | 85.00 |
| 11/07/17 | Prepare and send correspondence to T. Cobb re evidence of shipment of new value. | MDL | 0.10 | 42.50 |
| 11/07/17 | Review and analyze new value invoices and further information needed. | MDL | 0.10 | 42.50 |
| 11/13/17 | Email correspondence with T. Cobb re evidence of shipment date of asserted new value. | MDL | 0.10 | 42.50 |
| 11/29/17 | Discuss with trustee asserted defenses and offer to make to resolve preferences. | MDL | 0.10 | 42.50 |
| 11/30/17 | Review and analyze correspondence from T. Cobb re invoices needed. | MDL | 0.20 | 85.00 |
| 12/01/17 | Prepare correspondence to T. Cobb re settlement counter offer. | MDL | 0.30 | 127.50 |
| 12/11/17 | Review and analyze claims filed by Ashland re possible assertion of priority status. | MDL | 0.20 | 85.00 |
| 12/11/17 | Prepare and send correspondence to T. Cobb re information needed on asserted priority claims. | MDL | 0.10 | 42.50 |
| 12/11/17 | Draft settlement agreement with Ashland. | MDL | 0.20 | 85.00 |
| 12/14/17 | Telephone conference with T. Cobb re changes to settlement agreement. | MDL | 0.10 | 42.50 |
| 12/15/17 | Review and analyze proposed changes to settlement agreement. | MDL | 0.10 | 42.50 |
| 12/18/17 | Review and analyze proposed changes to settlement agreement. | MDL | 0.20 | 85.00 |
| 12/20/17 | Final review and revisions to settlement agreement and discuss with T. Cobb. | MDL | 0.20 | 85.00 |
| 12/20/17 | Update notes to file re status of settlement. | MDL | 0.10 | 42.50 |
| 12/21/17 | Multiple correspondence with T. Cobb re including tolling language in settlement agreement and revise agreement per same. | MDL | 0.20 | 85.00 |
| 12/29/17 | Email to and from T. Cobb re needing settlement signed or tolling to avoid limitations problem. | MDL | 0.10 | 42.50 |
| 01/02/18 | Email to and from T. Cobb re status of execution of settlement. | MDL | 0.10 | 42.50 |
| 01/04/18 | Email to and from T. Cobb re execution of settlement agreement. | MDL | 0.10 | 42.50 |
| 01/19/18 | Email to and from T. Cobb re payment of settlement amount. | MDL | 0.10 | 42.50 |
| 01/22/18 | Review and analyze settlement check. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **4.00** | **1,700.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | | Invoice  84063-8 |
| I.D. 5216-012 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Insider Avoidance Litigation\*\*** | | | |
| 12/11/17 | Multiple correspondence with T. Cobb re terms of settlement. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.10** | **42.50** |
| | **Total Fees** | | **4.20** | **1,785.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | Invoice  84063-8 |
| I.D. 5216-012 - JCB | Page  5 |

## Fee Recap by Task Code

**\*\*Employment\*\***

| | | | | |
|---|---|---|---|---|
| | Melissa R. Lowe | 0.10 | 425.00 | 42.50 |
| | | | **Subtotal** | **42.50** |

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | | |
|---|---|---|---|---|
| | Melissa R. Lowe | 4.00 | 425.00 | 1,700.00 |
| | | | **Subtotal** | **1,700.00** |

**\*\*Insider Avoidance Litigation\*\***

| | | | | |
|---|---|---|---|---|
| | Melissa R. Lowe | 0.10 | 425.00 | 42.50 |
| | | | **Subtotal** | **42.50** |

| | |
|---|---|
| | **1,785.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | Invoice 84063-8 |
| I.D. 5216-012 - JCB | Page 6 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.80 | 765.00 |
| | **Subtotal** | | **765.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.00 | 850.00 |
| | **Subtotal** | | **850.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **4.20** | **1,785.00** |

**Exhibit A, Page 217**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ashland LLC/Bui-7TT | Invoice  84063-8 |
| I.D. 5216-012 - JCB | Page  7 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| | **Monthly Fees Task Recap** | | |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.80 | 765.00 |
| | Subtotal | | **765.00** |
| | | | |
| **12/2017** | | | |
| | **Employment** | 0.10 | 42.50 |
| | **Trade Creditor Avoidance Litigation** | 1.80 | 765.00 |
| | **Insider Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **850.00** |
| | | | |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| | | | |
| | **Total Fees** | **4.20** | **1,785.00** |

# Exhibit A, Page 218



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-014 - JCB                                                                          Invoice  84063-9
Re: Bank of the West/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,565.00 | |
| Total Current Charges | | 1,565.00 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| James C. Bastian | Partner | 0.30 | 0.00 | 0.00 |
| James C. Bastian | Partner | 0.80 | 575.00 | 460.00 |
| Melissa R. Lowe | Partner | 1.60 | 0.00 | 0.00 |
| Melissa R. Lowe | Partner | 2.60 | 425.00 | 1,105.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Bank of the West/Bui-7TT | Invoice 84063-9 |
| I.D. 5216-014 - JCB | Page  2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Draft complaint to avoid and recover preference and fraudulent transfers made to Bank of the West. | MDL | 0.50 | 212.50 |
| 11/06/17 | Review and revise complaint to include payments on individual cards. | MDL | 0.30 | 127.50 |
| 11/13/17 | Review and revise complaint against Bank of the West. | MDL | 0.20 | 85.00 |
| 11/16/17 | Final review and revisions to complaint against Bank of the West for fraudulent transfers. | MDL | 0.20 | 85.00 |
| 11/27/17 | Final review and revisions to complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 11/28/17 | Review and analyze issues re filing against BOW and possible issues in light of earlier releases from cash collateral or sale carve out; prepare instructions to M. Lowe re further review of same. | JCB | 0.30 | 172.50 |
| 11/29/17 | Review and analyze issues re any releases to Bank of the West from cash collateral or other agreements; prepare notes to file re same. | MDL | 1.20 | 510.00 |
| 11/29/17 | Review and analyze issues and pleadings related to Bank of the West claims; prepare instructions to M. Lowe re follow-up re same. | JCB | 0.50 | 287.50 |
| 11/30/17 | Draft correspondence to C. Barbarosh re status of claims of Bank of the West. | MDL | 1.10 | |
| 11/30/17 | Draft email to C. Barbarosh re dismissal of complaint. | MDL | 0.10 | |
| 11/30/17 | Prepare notice of dismissal of complaint. | MDL | 0.20 | |
| 11/30/17 | Review and analyze issues and strategy re Bank of the West claims; review proposed correspondence to counsel; prepare instructions to M. Lowe re same. | JCB | 0.30 | |
| 12/01/17 | Emails with C. Barbarosh re dismissing avoidance complaint against Bank of the West. | MDL | 0.20 | |
| | **Subtotal** | | **5.30** | **1,565.00** |
| | **Total Fees** | | **5.30** | **1,565.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Bank of the West/Bui-7TT | Invoice 84063-9 |
| I.D. 5216-014 - JCB | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| James C. Bastian | 1.10 | 575.00 | 460.00 |
| Melissa R. Lowe | 4.20 | 425.00 | 1,105.00 |
| | | **Subtotal** | **1,565.00** |
| | | | **1,565.00** |

**Exhibit A, Page 221**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Bank of the West/Bui-7TT | | Invoice 84063-9 |
| I.D. 5216-014 - JCB | | Page 4 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| | | |
|---|---|---|
| Bastian, James C. | 1.10 | 460.00 |
| Lowe, Melissa R. | 4.00 | 1,105.00 |
| **Subtotal** | | **1,565.00** |

**12/1/2017**

| | | |
|---|---|---|
| Lowe, Melissa R. | 0.20 | 0.00 |
| **Subtotal** | | **0.00** |

| **Total Fees** | **5.30** | **1,565.00** |
|---|---|---|

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Bank of the West/Bui-7TT | Invoice 84063-9 |
| I.D. 5216-014 - JCB | Page 5 |

| **Monthly Fees Task Recap** | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| <u>11/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 5.10 | 1,565.00 |
| | Subtotal | | **1,565.00** |
| <u>12/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 0.00 |
| | Subtotal | | **0.00** |
| | **Total Fees** | **5.30** | **1,565.00** |

# Exhibit A, Page 223



April 15 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-016 - JCB                                                                                 Invoice  84063-11

Re: FleetCor Technologies Operating Company, LLC/Bui-7TT

For Services Rendered Through April 15 2018

| | | |
|---|---|---|
| Current Fees | 85.00 | |
| Total Current Charges | | 85.00 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15 2018 |
|---|---|
| Re: FleetCor Technologies Operating Company, | Invoice  84063-11 |
| I.D. 5216-016 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| Date | Description | Atty | Hours | Amount |
| | **Trade Creditor Avoidance Litigation** | | | |
| 11/02/17 | Prepare and send correspondence to G. Stieglitz re court approval and Fleetcor settlement payment. | MDL | 0.10 | 42.50 |
| 11/14/17 | Email to and from G. Steiglitz re Fleetcor settlement payment still to be received. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.20** | **85.00** |
| | **Total Fees** | | **0.20** | **85.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15 2018 |
| Re: FleetCor Technologies Operating Company, | | | Invoice  84063-11 |
| I.D. 5216-016 - JCB | | | Page  3 |

## Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.20 | 425.00 | 85.00 |
| | | **Subtotal** | **85.00** |
| | | | **85.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15 2018 |
|---|---|
| Re: FleetCor Technologies Operating Company, | Invoice  84063-11 |
| I.D. 5216-016 - JCB | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |
| | **Total Fees** | **0.20** | **85.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15 2018 |
|---|---|
| Re: FleetCor Technologies Operating Company, | Invoice  84063-11 |
| I.D. 5216-016 - JCB | Page  5 |

| | **Monthly Fees Task Recap** | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| | **Total Fees** | **0.20** | **85.00** |



SHULMAN
HODGES &
BASTIAN LLP

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-017 - JCB                                                                    Invoice  84063-10

Re:Core Supply Company/Bui-7TT

For Services Rendered Through April 15, 2018

|  |  |  |
|---|---|---|
| Current Fees | 425.00 |  |
| Total Current Charges |  | 425.00 |

### Fee Recap

|  |  | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 1.00 | 425.00 | 425.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Core Supply Company/Bui-7TT | Invoice  84063-10 |
| I.D. 5216-017 - JCB | Page  2 |

### Fees Grouped by Task

**\*\*Trade Creditor Avoidance Litigation\*\***

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/01/17 | Email to and from J. Howell re change in terms of payment of settlement. | MDL | 0.10 | 42.50 |
| 11/03/17 | Email to and from J. Howell re minor change to settlement. | MDL | 0.10 | 42.50 |
| 11/09/17 | Email to and form J. Howell re execution of settlement. | MDL | 0.10 | 42.50 |
| 11/14/17 | Prepare and send correspondence to J. Howell re payment under the settlement. | MDL | 0.10 | 42.50 |
| 12/13/17 | Review and analyze settlement payment and provide notes to file re same. | MDL | 0.10 | 42.50 |
| 12/21/17 | Draft tolling agreement to toll SOL to allow trustee to obtain court approval of settlement. | MDL | 0.20 | 85.00 |
| 12/21/17 | Prepare and send correspondence to J. Howell re tolling of claims in order to obtain court approval. | MDL | 0.10 | 42.50 |
| 01/04/18 | Revise tolling agreement slightly and correspondence with counsel re same. | MDL | 0.20 | 85.00 |
| | **Subtotal** | **1.00** | | **425.00** |
| | **Total Fees** | **1.00** | | **425.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Core Supply Company/Bui-7TT | Invoice 84063-10 |
| I.D. 5216-017 - JCB | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 1.00 | 425.00 | 425.00 |
| | | **Subtotal** | **425.00** |
| | | | **425.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Core Supply Company/Bui-7TT | Invoice  84063-10 |
| I.D. 5216-017 - JCB | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **1.00** | **425.00** |

# Exhibit A, Page 232

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Core Supply Company/Bui-7TT | Invoice  84063-10 |
| I.D. 5216-017 - JCB | Page  5 |

### Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|------|-------------|---|-------|--------|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 170.00 |
| | | **Subtotal** | | **170.00** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 170.00 |
| | | **Subtotal** | | **170.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 85.00 |
| | | **Subtotal** | | **85.00** |
| | | **Total Fees** | **1.00** | **425.00** |

# SHULMAN HODGES & BASTIAN LLP

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-020 - JCB                                                    Invoice  84063-12

Re: Dea Products, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 5,305.00 | |
| Total Current Charges | | 5,305.00 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 2.00 | 0.00 | 0.00 |
| Lorre E. Clapp | Paralegal | 4.20 | 250.00 | 1,050.00 |
| Melissa R. Lowe | Partner | 2.30 | 425.00 | 977.50 |
| Melissa R. Lowe | Partner | 6.90 | 475.00 | 3,277.50 |

**Shulman Hodges & Bastian LLP**

---

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Dea Products, Inc./Bui-7TT | Invoice  84063-12 |
| I.D. 5216-020 - JCB | Page  2 |

---

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.20 | 85.00 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/03/18 | Review and analyze support for payments in preference period. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/16/18 | Review and analyze issues with complaint being returned and possible new entity information. | MDL | 0.30 | 127.50 |
| 01/16/18 | Research public records for identity of the preference defendant DEA Products, Inc. and for any updated service information; prepare memo to M. Lowe regarding strategy for service and defendant identification on the complaint (including possible successor entity Marmon Ride Control Products LLC). | LEC | 1.30 | 325.00 |
| 01/17/18 | Prepare first amended complaint to name Marmon Ride Control. | MDL | 0.30 | 127.50 |
| 01/17/18 | Update and finalize First Amended Complaint for: 1.  Avoidance of Preferential Transfers and Recovery of Same [11 U.S.C. §§ 547, 550]; 2. Preservation of Avoided Transfers [11 U.S.C. § 551]; and 3. Disallowance of Claims [11 U.S.C. § 502(d)]. | LEC | 0.10 | 25.00 |
| 01/17/18 | Prepare the First Amended Complaint for: 1.  Avoidance of Preferential Transfers and Recovery of Same [11 U.S.C. §§ 547, 550]; 2. Preservation of Avoided Transfers [11 U.S.C. § 551]; and 3. Disallowance of Claims [11 U.S.C. § 502(d)] for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 01/17/18 | Further review of records and work on the service issues for the DEA Products, Inc., defendant to include Marmon Ride Control Products LLC. | LEC | 0.40 | 100.00 |
| 01/17/18 | Draft the Request for Issuance of Summons on the First Amended Complaint, finalize. | LEC | 0.50 | 125.00 |
| 01/17/18 | Prepare the Request for Issuance of Summon on the First Amended Complaint for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 01/17/18 | Prepare the executed summons for Trustee v. Marmon Ride Control fka DEA Products, work on service issues for same. | LEC | 0.50 | 125.00 |
| 01/17/18 | Draft the Notice of Early Meeting of Counsel, prepare final. | LEC | 0.30 | 75.00 |
| 01/17/18 | Prepare the First Amended Complaint, Summons and Notice of Early Meeting of Counsel for service, file with the Court and prepare for submission to Chambers per Local Rule. | LEC | 0.50 | |
| 01/17/18 | Update the Calendar for the deadline for Marmon Ride Control Products to answer the complaint. | LEC | 0.10 | 25.00 |
| 01/19/18 | Review of notes regarding call from the Clerk of the Court on the incorrect summons issued by the Court on the DEA Products Amended | LEC | 0.60 | 150.00 |

---

**Exhibit A, Page 235**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Dea Products, Inc./Bui-7TT | | Invoice  84063-12 |
| I.D. 5216-020 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Complaint, prepare the Request that the Clerk Issue Another Summons and the Declaration of M. Lowe in support. | | | |
| 01/19/18 | Review declaration of M. Lowe in support of third summons on complaint. | MDL | 0.10 | 42.50 |
| 01/19/18 | Prepare the Request that the Clerk Issue Another Summons and Notice of Status Conference and the Declaration of Melissa Davis Lowe in Support of the Request that the Clerk Issue Another Summons and Notice of Status Conference for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 01/22/18 | Review of the Court docket for the 3rd Summons issued by the Clerk to correctly identify the name of the Defendant on the First Amended Complaint, review to confirm names listed. | LEC | 0.10 | 25.00 |
| 01/22/18 | Compile final of the executed summons package for defendant Marmon Ride Control Products. | LEC | 0.30 | 75.00 |
| 01/22/18 | Prepare the First Amended Complaint, corrected Summons and Notice of Early Meeting of Counsel for service on defendant Marmon Ride Control Products, file the executed Summons with the Court and prepare for submission to Chambers. | LEC | 0.40 | |
| 01/30/18 | Review of the returned Summons and Complaint served on Marmona at the Ronkonkoma, NY address, document files and update the service for the defendant. | LEC | 0.20 | |
| 02/07/18 | Email to and from L. Newman re extension of time to file response to complaint. | MDL | 0.10 | 47.50 |
| 02/19/18 | Review and analyze stipulation to extend time to respond to complaint. | MDL | 0.20 | 95.00 |
| 02/20/18 | Review and sign stipulation to extend time to respond to complaint and correspondence with L. Newman re same. | MDL | 0.10 | 47.50 |
| 03/08/18 | Telephone conference with L. Newman re funds paid to DEA; prepare notes to file re same. | MDL | 0.20 | 95.00 |
| 03/08/18 | Discuss with L. Bui showing evidence of insolvency. | MDL | 0.10 | 47.50 |
| 03/12/18 | Review and analyze correspondence from L. Newman re asset purchase agreement between DEA and Marmon and possible issue of successor liability; prepare notes to file re same. | MDL | 0.70 | 332.50 |
| 03/14/18 | Email to and from L. Newman re questions on sale of DEA to Marmon. | MDL | 0.20 | 95.00 |
| 03/14/18 | Review and analyze issues re successor liability and discuss with Trustee. | MDL | 0.20 | 95.00 |
| 03/14/18 | Review and analyze issues re possible successor liability. | MDL | 0.10 | 47.50 |
| 03/15/18 | Prepare questions to discuss with Marmon re possible successor liability; prepare notes to file re same. | MDL | 0.80 | 380.00 |
| 03/19/18 | Email to and from L. Newman re discussion on sale of assets to Marmon. | MDL | 0.10 | 47.50 |
| 03/20/18 | Prepare for and call with L. Newman re sale of assets to Marmon and claims filed by DEA. | MDL | 0.50 | 237.50 |
| 03/21/18 | Draft stipulation to amend complaint. | MDL | 0.40 | 190.00 |
| 03/22/18 | Review and revise stipulation to amend complaint to release Marmon. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare and send correspondence to L. Newman re stipulation to file | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Dea Products, Inc./Bui-7TT | | | Invoice  84063-12 |
| I.D. 5216-020 - JCB | | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | second amended complaint. | | | |
| 03/23/18 | Prepare Unilateral Status Conference Report. | MDL | 0.20 | 95.00 |
| 03/27/18 | Review and analyze revisions from L. Newman to stipulation to dismiss Marmon and file second amended complaint. | MDL | 0.10 | 47.50 |
| 03/27/18 | Prepare order granting stipulation to dismiss Marmon and file second amended complaint. | MDL | 0.10 | 47.50 |
| 03/28/18 | Revise stipulation and order granting stipulation to file Second Amended Complaint. | MDL | 0.20 | 95.00 |
| 03/29/18 | Review and analyze court's notes on stipulation to file Second Amended Complaint and dismiss Marmon. | MDL | 0.10 | 47.50 |
| 03/30/18 | Review and analyze issues re moving to join a party. | MDL | 0.20 | 95.00 |
| 03/30/18 | Review and revise unilateral status conference report. | MDL | 0.10 | 47.50 |
| 04/05/18 | Draft motion to join DEA as a defendant. | MDL | 0.20 | 95.00 |
| 04/05/18 | Draft motion to join DEA as defendant and to file second amended complaint. | MDL | 1.00 | 475.00 |
| 04/06/18 | Review and revise motion to join DEA and to file second amended complaint. | MDL | 0.80 | 380.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 42.50 |
| 04/11/18 | Final review and revisions to motion for leave to file SAC against DEA. | MDL | 0.30 | 127.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 85.00 |
| 04/13/18 | Final review and revisions to motion to join DEA and file second amended compliant and revisions to second amended complaint. | MDL | 0.30 | 127.50 |
| 04/13/18 | Emails with L. Newman re status of new complaint and dismissal of Marmon. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **15.40** | **5,305.00** |
| | **Total Fees** | | **15.40** | **5,305.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Dea Products, Inc./Bui-7TT | Invoice 84063-12 |
| I.D. 5216-020 - JCB | Page 5 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 6.20 | 250.00 | 1,050.00 |
| Melissa R. Lowe | 9.20 | 475.00 | 4,255.00 |
| | | **Subtotal** | **5,305.00** |
| | | | **5,305.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Dea Products, Inc./Bui-7TT | Invoice  84063-12 |
| I.D. 5216-020 - JCB | Page  6 |

## Fees by Month

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | Subtotal | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 6.20 | 1,050.00 |
| Lowe, Melissa R. | | 1.00 | 425.00 |
| | Subtotal | | **1,475.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | Subtotal | | **190.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 4.50 | 2,137.50 |
| | Subtotal | | **2,137.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 3.10 | 1,417.50 |
| | Subtotal | | **1,417.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **15.40** | **5,305.00** |

# Exhibit A, Page 239

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Dea Products, Inc./Bui-7TT | Invoice  84063-12 |
| I.D. 5216-020 - JCB | Page  7 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 7.20 | 1,475.00 |
| | Subtotal | | **1,475.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 4.50 | 2,137.50 |
| | Subtotal | | **2,137.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.10 | 1,417.50 |
| | Subtotal | | **1,417.50** |
| | **Total Fees** | **15.40** | **5,305.00** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-020 - JCB                                                              Invoice  86716-2
Re: Dea Products, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 4,251.50 | |
| Total Current Charges | | 4,251.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.30 | 425.00 | 127.50 |
| Melissa R. Lowe | Partner | 8.60 | 475.00 | 4,085.00 |

**Shulman Hodges & Bastian LLP**

Metropolitian Automotive Warehouse, Inc.                                      May 8, 2019
Re: Dea Products, Inc./Bui-7TT                                          Invoice 86716-2
I.D. 5216-020 - JCB                                                            Page  2

**Fees Grouped by Task**

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Claims Administration & Objections\*\*** | | | |
| 06/13/18 | Review and analyze assignment of claim documents from Euler Hermes. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **0.20** | **95.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Dea Products, Inc./Bui-7TT | Invoice 86716-2 |
| I.D. 5216-020 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Review and revise order to dismiss Marmon. | MDL | 0.10 | 42.50 |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/18/18 | Review and analyze court's rejection of order dismissing Marmon and discuss with L. Newman. | MDL | 0.20 | 85.00 |
| 04/26/18 | Telephone conference with A. Berger re DEA filing a response and additional time to do so. | MDL | 0.40 | 190.00 |
| 04/27/18 | Emails with E. Berger re service of motion to join and other pleadings in the adversary. | MDL | 0.10 | 47.50 |
| 05/08/18 | Email to and from T. Malvin re requested extension of time to respond to motion to join. | MDL | 0.10 | 47.50 |
| 05/09/18 | Email to and from T. Malvin re expected opposition to motion to join. | MDL | 0.10 | 47.50 |
| 05/09/18 | Email to and from T. Malvin re setting hearing on motion to join DEA to complaint. | MDL | 0.10 | 47.50 |
| 05/11/18 | Review and analyze issues and timing re setting a hearing on the motion to join DEA to action. | MDL | 0.10 | 47.50 |
| 05/14/18 | Email to and from L. Newman re DEA opposing motion to join. | MDL | 0.10 | 47.50 |
| 05/17/18 | Email to and from L. Newman re no timely opposition to motion to join filed by DEA. | MDL | 0.10 | 47.50 |
| 05/21/18 | Review and analyze DEA's objection to motion to join it to proceeding. | MDL | 0.50 | 237.50 |
| 05/21/18 | Review and revise notice of hearing on motion to join DEA. | MDL | 0.10 | 47.50 |
| 05/21/18 | Email to and from E. Berger re discussion of potential resolution. | MDL | 0.10 | 47.50 |
| 05/22/18 | Telephone conference with E. Berger re how to dismiss DEA but disallow claims. | MDL | 0.30 | 142.50 |
| 05/22/18 | Multiple correspondence with E. Berger re how to dismiss action with findings of avoidability. | MDL | 0.10 | 47.50 |
| 05/30/18 | Email to and from E. Berger re continuing hearing date and evidence needed that DEA out of business. | MDL | 0.10 | 47.50 |
| 05/30/18 | Draft stipulation for dismissal and representation re receipt of transfers. | MDL | 1.00 | 475.00 |
| 05/30/18 | Prepare stipulation continuing hearing on motion to join DEA. | MDL | 0.20 | 95.00 |
| 05/30/18 | Draft stipulated judgment on disallowance of claims. | MDL | 0.20 | 95.00 |
| 05/31/18 | Emails with E. Berger re stipulation to continue hearing and stipulated judgment on disallowance of claims. | MDL | 0.10 | 47.50 |
| 05/31/18 | Prepare order continuing hearing on motion to join DEA. | MDL | 0.10 | 47.50 |
| 05/31/18 | Email to and from E. Berger re judgment on disallowance of claims. | MDL | 0.10 | 47.50 |
| 05/31/18 | Review and revise stipulation to dismiss complaint. | MDL | 0.10 | 47.50 |
| 05/31/18 | Email to and from E. Berger re evidence of assignment of claim needed. | MDL | 0.10 | 47.50 |
| 06/01/18 | Email to and from E. Berger re two claims filed by Euler on behalf of DEA and evidence of such. | MDL | 0.10 | 47.50 |
| 06/04/18 | Review and analyze issues with how to get judgment on disallowance of | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Dea Products, Inc./Bui-7TT | | Invoice 86716-2 |
| I.D. 5216-020 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | claims. | | | |
| 06/06/18 | Prepare and send correspondence to E. Berger re evidence needed of claim and no operations. | MDL | 0.10 | 47.50 |
| 06/06/18 | Review and revise stipulation to dismiss and representations regarding receipt and no return of transfers. | MDL | 0.20 | 95.00 |
| 06/07/18 | Multiple correspondence with E. Berger re how to get claims disallowed and possible judgment in case. | MDL | 0.30 | 142.50 |
| 06/07/18 | Review and revise stipulation to dismiss proceeding and resolve motion to join with comments from DEA and review further revisions. | MDL | 0.40 | 190.00 |
| 06/07/18 | Review declaration of D. Arad re shut down of DEA and affiliates. | MDL | 0.20 | 95.00 |
| 06/07/18 | Prepare and send correspondence to A. Stokes re evidence needed of agent and assignee of DEA as stated on claims. | MDL | 0.10 | 47.50 |
| 06/08/18 | Discuss with E. Berger re Section 502(d) language in stipulation. | MDL | 0.20 | 95.00 |
| 06/08/18 | Review and revise stipulation resolving joinder motion and dismissing adversary. | MDL | 0.30 | 142.50 |
| 06/08/18 | Email to and from L. Newman re stipulation needed and status to dismiss adversary proceeding. | MDL | 0.10 | 47.50 |
| 06/12/18 | Emails with L. Newman re stipulation resolving motion to join and dismissal of complaint. | MDL | 0.20 | 95.00 |
| 06/13/18 | Prepare and send correspondence to E. Berger re final changes on stipulation resolving joinder motion and to dismiss case. | MDL | 0.10 | 47.50 |
| 06/13/18 | Telephone conference with E. Berger re facts and information needed on claims filed by Euler Hermes. | MDL | 0.10 | 47.50 |
| 06/13/18 | Final revisions to stipulation resolving motion for joinder and dismissing case. | MDL | 0.30 | 142.50 |
| 06/13/18 | Draft order granting stipulation to dismiss adversary case and resolve motion to join. | MDL | 0.30 | 142.50 |
| 06/18/18 | Emails with E. Berger and L. Newman re execution of stipulation to resolve joinder motion. | MDL | 0.10 | 47.50 |
| 06/18/18 | Prepare and send correspondence to E. Berger re additional changes and comments to declaration of D. Arad needed. | MDL | 0.10 | 47.50 |
| 06/19/18 | Emails with T. Malvin re declaration re shut down of operations needed to file stipulation to dismiss action. | MDL | 0.20 | 95.00 |
| 06/26/18 | Review notice of continued hearing on court's own motion. | MDL | 0.10 | 47.50 |
| 06/28/18 | Email to and from L. Newman re court's continuance of hearing on motion to amend. | MDL | 0.10 | 47.50 |
| 06/29/18 | Emails with L. Newman and E. Berger re final stipulation to dismiss case. | MDL | 0.10 | 47.50 |
| 07/02/18 | Final changes to stipulation and to order approving stipulation on motion to join and dismissing adversary proceeding. | MDL | 0.20 | 95.00 |
| 07/05/18 | Review and analyze order dismissing case upon stipulation of the parties. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 244

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 8, 2019 |
| Re: Dea Products, Inc./Bui-7TT | | | | Invoice 86716-2 |
| I.D. 5216-020 - JCB | | | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **Subtotal** | **8.90** | | **4,156.50** |
| | **Total Fees** | **9.10** | | **4,251.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Dea Products, Inc./Bui-7TT | Invoice 86716-2 |
| I.D. 5216-020 - JCB | Page 6 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Claims Administration & Objections\*\*** | | | |
| Melissa R. Lowe | 0.20 | 475.00 | 95.00 |
| | | **Subtotal** | **95.00** |
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 8.70 | 475.00 | 4,117.50 |
| | | **Subtotal** | **4,156.50** |
| | | | **4,251.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Dea Products, Inc./Bui-7TT | Invoice 86716-2 |
| I.D. 5216-020 - JCB | Page 7 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.80 | 365.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **404.00** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 3.70 | 1,757.50 |
| | **Subtotal** | | **1,757.50** |

**6/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 4.10 | 1,947.50 |
| | **Subtotal** | | **1,947.50** |

**7/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **9.10** | **4,251.50** |

# Exhibit A, Page 247

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Dea Products, Inc./Bui-7TT | Invoice  86716-2 |
| I.D. 5216-020 - JCB | Page  8 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.00 | 404.00 |
| | Subtotal | | **404.00** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.70 | 1,757.50 |
| | Subtotal | | **1,757.50** |
| **06/2018** | | | |
| | **Claims Administration & Objections** | 0.20 | 95.00 |
| | **Trade Creditor Avoidance Litigation** | 3.90 | 1,852.50 |
| | Subtotal | | **1,947.50** |
| **07/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| | Total Fees | **9.10** | **4,251.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-024 - JCB                                                              Invoice  84063-13

Re: Epicor Software Corporation/Bui-7TT

For Services Rendered Through April 15, 2018

|  | | |
|---|---|---|
| Current Fees | 1,205.00 | |
| Total Current Charges | | 1,205.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 2.50 | 425.00 | 1,062.50 |
| Melissa R. Lowe | Partner | 0.30 | 475.00 | 142.50 |

**Exhibit A, Page 249**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Epicor Software Corporation/Bui-7TT | Invoice  84063-13 |
| I.D. 5216-024 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/19/17 | Review and analyze trustee's thoughts on possible resolution and need for documents from Epicor. | MDL | 0.10 | 42.50 |
| 11/20/17 | Prepare correspondence to L. Bercovich re proposed compromise with Epicor; review response re same. | MDL | 0.30 | 127.50 |
| 11/20/17 | Draft settlement agreement. | MDL | 0.30 | 127.50 |
| 11/21/17 | Review and revise settlement agreement specifically re Epoicor's agreement to cooperate in producing documents and information as requested. | MDL | 0.40 | 170.00 |
| 11/27/17 | Revise settlement agreement per comments of trustee. | MDL | 0.10 | 42.50 |
| 11/27/17 | Review and analyze proposed changes to settlement agreement from Epicor. | MDL | 0.10 | 42.50 |
| 12/12/17 | Prepare and send correspondence to L. Bercovich re finalizing terms of settlement agreement. | MDL | 0.10 | 42.50 |
| 12/12/17 | Prepare and send correspondence to L. Bercovich re requests for documents and procedure for such. | MDL | 0.10 | 42.50 |
| 12/14/17 | Review and analyze proposed changes to agreement re request for documents. | MDL | 0.10 | 42.50 |
| 12/15/17 | Final review and revisions to settlement agreement. | MDL | 0.20 | 85.00 |
| 12/21/17 | Prepare and send correspondence to L. Bercovich re including tolling language in settlement agreement and revise agreement per same. | MDL | 0.20 | 85.00 |
| 12/29/17 | Prepare and send correspondence to L. Bercovich re needing settlement signed or tolling to avoid limitations problem. | MDL | 0.10 | 42.50 |
| 01/04/18 | Multiple correspondence with  L. Bercovich re revised tolling language and fully executed copy of settlement. | MDL | 0.20 | 85.00 |
| 01/11/18 | Review and revise correspondence to L. Bercovich re document requests for Epicor. | MDL | 0.20 | 85.00 |
| 02/28/18 | Prepare and send correspondence to L. Bercovich re entered settlement order and settlement funds needed. | MDL | 0.10 | 47.50 |
| 03/09/18 | Email to and from L. Bercovich re settlement payment. | MDL | 0.10 | 47.50 |
| 03/19/18 | Email to and from L. Bercovich re access to documents requested. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **2.80** | **1,205.00** |
| | **Total Fees** | | **2.80** | **1,205.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Epicor Software Corporation/Bui-7TT | Invoice  84063-13 |
| I.D. 5216-024 - JCB | Page  4 |

### Fee Recap by Task Code

**Trade Creditor Avoidance Litigation**

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 2.80 | 475.00 | 1,205.00 |
| | | **Subtotal** | **1,205.00** |
| | | | **1,205.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Epicor Software Corporation/Bui-7TT | Invoice  84063-13 |
| I.D. 5216-024 - JCB | Page  5 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| Lowe, Melissa R. | | 1.30 | 552.50 |
|---|---|---|---|
| | Subtotal | | **552.50** |

**12/1/2017**

| Lowe, Melissa R. | | 0.80 | 340.00 |
|---|---|---|---|
| | Subtotal | | **340.00** |

**1/1/2018**

| Lowe, Melissa R. | | 0.40 | 170.00 |
|---|---|---|---|
| | Subtotal | | **170.00** |

**2/1/2018**

| Lowe, Melissa R. | | 0.10 | 47.50 |
|---|---|---|---|
| | Subtotal | | **47.50** |

**3/1/2018**

| Lowe, Melissa R. | | 0.20 | 95.00 |
|---|---|---|---|
| | Subtotal | | **95.00** |

| | **Total Fees** | **2.80** | **1,205.00** |
|---|---|---|---|

**Exhibit A, Page 252**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Epicor Software Corporation/Bui-7TT | Invoice 84063-13 |
| I.D. 5216-024 - JCB | Page 6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 552.50 |
| | Subtotal | | **552.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 340.00 |
| | Subtotal | | **340.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 47.50 |
| | Subtotal | | **47.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| | **Total Fees** | **2.80** | **1,205.00** |

**Exhibit A, Page 253**



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-027 - JCB                                                        Invoice  86716-3

Re: FedEx Ground Package System, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 142.50 | |
| Total Current Charges | | 142.50 |

| **Fee Recap** | | | | | |
|---|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** | |
| Melissa R. Lowe | Partner | 0.30 | 475.00 | 142.50 | |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: FedEx Ground Package System, Inc./Bui-7T | Invoice  86716-3 |
| I.D. 5216-027 - JCB | Page  2 |

| | | | | **Fees Grouped by Task** | | | |
|---|---|---|---|

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 10/19/18 | Prepare and send stipulations to dismiss to M. Siedband and C. Lindberg. | MDL | 0.20 | 95.00 |
| 10/30/18 | Email to and from C. Lindberg re stipulations to dismiss adversary. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.30** | **142.50** |
| | **Total Fees** | | **0.30** | **142.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: FedEx Ground Package System, Inc./Bui-7T | Invoice 86716-3 |
| I.D. 5216-027 - JCB | Page 3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.30 | 475.00 | 142.50 |
| | | **Subtotal** | **142.50** |
| | | | **142.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
| Re: FedEx Ground Package System, Inc./Bui-7T | Invoice 86716-3 |
| I.D. 5216-027 - JCB | Page 4 |

## Fees by Month

**10/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |
| | **Total Fees** | **0.30** | **142.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 9, 2019 |
|---|---|
| Re: FedEx Ground Package System, Inc./Bui-7T | Invoice 86716-3 |
| I.D. 5216-027 - JCB | Page 5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| | Total Fees | **0.30** | **142.50** |

# SHULMAN HODGES & BASTIAN LLP

May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-028 - JCB                                                                          Invoice  86716-4
Re:FedEx Freight, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 47.50 | |
| Total Current Charges | | 47.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 0.10 | 475.00 | 47.50 |

# Exhibit A, Page 259

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: FedEx Freight, Inc./Bui-7TT | Invoice  86716-4 |
| I.D. 5216-028 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 10/12/18 | Email to and from M. Siedband re settlement payment. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.10** | **47.50** |
| | **Total Fees** | | **0.10** | **47.50** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: FedEx Freight, Inc./Bui-7TT | | | Invoice 86716-4 |
| I.D. 5216-028 - JCB | | | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **Trade Creditor Avoidance Litigation** | | | |
| Melissa R. Lowe | 0.10 | 475.00 | 47.50 |
| | | **Subtotal** | **47.50** |
| | | | **47.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: FedEx Freight, Inc./Bui-7TT | | Invoice  86716-4 |
| I.D. 5216-028 - JCB | | Page  4 |

| | Fees by Month | | |
|---|---|---|---|

**10/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |
| | **Total Fees** | **0.10** | **47.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: FedEx Freight, Inc./Bui-7TT | Invoice 86716-4 |
| I.D. 5216-028 - JCB | Page 5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 47.50 |
| | Subtotal | | **47.50** |
| | **Total Fees** | **0.10** | **47.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-032 - JCB                                                          Invoice  84063-16
Re:IAP West, Inc./Bui-7TT


For Services Rendered Through April 15, 2018

|  | | |
|---|---|---|
| Current Fees | 2,560.00 | |
| Total Current Charges | | 2,560.00 |


| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Melissa R. Lowe | Partner | | 5.80 | 425.00 | 2,465.00 |
| Melissa R. Lowe | Partner | | 0.20 | 475.00 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: IAP West, Inc./Bui-7TT | Invoice  84063-16 |
| I.D. 5216-032 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/01/17 | Review and analyze correspondence from M. Schwarzzman re possible resolution and respond re information needed on Star transfers. | MDL | 0.20 | 85.00 |
| 11/02/17 | Review and analyze correspondence from M. Schwarzzman re possible resolution. | MDL | 0.20 | 85.00 |
| 11/03/17 | Draft settlement agreement. | MDL | 0.30 | 127.50 |
| 11/03/17 | Review and analyze  possible new value on Star transfers. | MDL | 0.10 | 42.50 |
| 11/03/17 | Prepare and send correspondence to M. Schwarzzman re possible resolution. | MDL | 0.10 | 42.50 |
| 11/06/17 | Email to and from M. Schwarzzman and H. Rafatjoo re possible settlement and expected distribution to creditors. | MDL | 0.20 | 85.00 |
| 11/07/17 | Review and revise settlement agreement. | MDL | 0.10 | 42.50 |
| 11/28/17 | Prepare and send correspondence to H. Rafatjoo re various claims filed by IAP. | MDL | 0.10 | 42.50 |
| 11/28/17 | Review and analyze proposed changes to settlement agreement by IAP. | MDL | 0.10 | 42.50 |
| 11/30/17 | Multiple correspondence with H. Rafatjoo re claims of IAP and finalizing settlement agreement. | MDL | 0.20 | 85.00 |
| 12/04/17 | Email to and from H. Rafatjoo re reclamation claim and new value. | MDL | 0.10 | 42.50 |
| 12/08/17 | Prepare and send correspondence to H. Rafatjoo re details of reclamation claim. | MDL | 0.10 | 42.50 |
| 12/08/17 | Review and analyze claims filed by IAP and Euler and discuss with H. Rafatjoo. | MDL | 0.20 | 85.00 |
| 12/08/17 | Prepare redline settlement agreement re waiver of any reclamation claims. | MDL | 0.10 | 42.50 |
| 12/12/17 | Prepare and send correspondence to H. Rafatjoo re finalizing terms of settlement agreement. | MDL | 0.10 | 42.50 |
| 12/14/17 | Review and analyze proposed changes to settlement agreement by IAP. | MDL | 0.20 | 85.00 |
| 12/14/17 | Review and analyze various claims filed by IAP and its assignee and options for resolution in preference settlement; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 12/18/17 | Discuss with client issues with claims filed and how to address in settlement agreement. | MDL | 0.20 | 85.00 |
| 12/18/17 | Review and analyze issues with claims and send email to A. Stokes re same. | MDL | 0.20 | 85.00 |
| 12/18/17 | Prepare redline revisions to settlement agreement. | MDL | 0.20 | 85.00 |
| 12/19/17 | Prepare and send correspondence to H. Rafatjoo re trying to finalize settlement agreement. | MDL | 0.10 | 42.50 |
| 12/20/17 | Final review and revisions to settlement agreement and discuss with H. Rafatjoo. | MDL | 0.20 | 85.00 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: IAP West, Inc./Bui-7TT | | | Invoice  84063-16 |
| I.D. 5216-032 - JCB | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/21/17 | Prepare and send correspondence to H. Rafatjoo re including tolling language in settlement agreement and revise agreement per same. | MDL | 0.20 | 85.00 |
| 01/03/18 | Email to and from H. Rafatjoo re possible tolling agreement to allow more time to finalize settlement. | MDL | 0.10 | 42.50 |
| 01/03/18 | Prepare further correspondence to A. Stokes re issues with multiple claims being asserted. | MDL | 0.20 | 85.00 |
| 01/04/18 | Prepare tolling agreement and correspondence with H. Rafatjoo re same. | MDL | 0.20 | 85.00 |
| 01/11/18 | Prepare revisions to settlement agreement re releases and treatment of claims. | MDL | 0.40 | 170.00 |
| 01/11/18 | Multiple correspondence with H. Rafatjoo re release and withdrawal of claim language in agreement. | MDL | 0.10 | 42.50 |
| 01/16/18 | Prepare and send correspondence to A. Stokes re trying to resolve claims of IAP and Euler. | MDL | 0.10 | 42.50 |
| 01/16/18 | Email correspondence with H. Rafatjoo re final language of settlement agreement. | MDL | 0.10 | 42.50 |
| 01/16/18 | Prepare final revisions to settlement agreement with IAP. | MDL | 0.30 | 127.50 |
| 01/16/18 | Review and revise motion for approval of settlements to include additional requests re IAP claims. | MDL | 0.30 | 127.50 |
| 01/23/18 | Prepare and send correspondence to H. Rafatjoo re executed settlement agreement. | MDL | 0.10 | 42.50 |
| 02/28/18 | Prepare and send correspondence to H. Rafatjoo re entered settlement order and settlement funds needed. | MDL | 0.10 | 47.50 |
| 03/07/18 | Emails with Trustee and H. Rafatjoo re needing 2 settlement checks. | MDL | 0.10 | 47.50 |
| | **Subtotal** | **6.00** | | **2,560.00** |
| | **Total Fees** | **6.00** | | **2,560.00** |

**Exhibit A, Page 266**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: IAP West, Inc./Bui-7TT | | Invoice  84063-16 |
| I.D. 5216-032 - JCB | | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 6.00 | 475.00 | 2,560.00 |
| | | **Subtotal** | **2,560.00** |
| | | | **2,560.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: IAP West, Inc./Bui-7TT | Invoice  84063-16 |
| I.D. 5216-032 - JCB | Page  5 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.60 | 680.00 |
| | **Subtotal** | | **680.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.30 | 977.50 |
| | **Subtotal** | | **977.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.90 | 807.50 |
| | **Subtotal** | | **807.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **6.00** | **2,560.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: IAP West, Inc./Bui-7TT | Invoice 84063-16 |
| I.D. 5216-032 - JCB | Page 6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.60 | 680.00 |
| | Subtotal | | **680.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.30 | 977.50 |
| | Subtotal | | **977.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.90 | 807.50 |
| | Subtotal | | **807.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 47.50 |
| | Subtotal | | **47.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 47.50 |
| | Subtotal | | **47.50** |
| | **Total Fees** | **6.00** | **2,560.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-034 - JCB                                                    Invoice  84063-17

Re: Chubb & Son, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 552.50 | |
| Total Current Charges | | 552.50 |

| Fee Recap | | | | | |
|---|---|---|---|---|---|
| | | | Hours | Rate/Hour | Amount |
| Melissa R. Lowe | | Partner | 1.30 | 425.00 | 552.50 |

**Exhibit A, Page 270**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Chubb & Son, Inc./Bui-7TT | Invoice  84063-17 |
| I.D. 5216-034 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/21/17 | Review and analyze issues re payment for insurance and whether there was an antecedent debt. | MDL | 0.20 | 85.00 |
| 12/21/17 | Review and analyze correspondence from B. Weiss re Chubb auto policy and payment in MORS; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 12/22/17 | E-mail to and from G. Hollander re policies needed to evidence payments to Chubb. | MDL | 0.10 | 42.50 |
| 12/22/17 | Telephone conference (left message for) K. Murphy re certificate of insurance needed. | MDL | 0.10 | 42.50 |
| 12/22/17 | Review and analyze certificate of insurance for Chubb policy for 2016. | MDL | 0.20 | 85.00 |
| 01/02/18 | Telephone conference and email correspondence with K. Murphy re information needed on payment made in preference period. | MDL | 0.20 | 85.00 |
| 01/04/18 | Discuss with Trustee premium payments made and whether to pursue preferential transfer. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **1.30** | **552.50** |
| | **Total Fees** | | **1.30** | **552.50** |

**Exhibit A, Page 271**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Chubb & Son, Inc./Bui-7TT | Invoice  84063-17 |
| I.D. 5216-034 - JCB | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 1.30 | 425.00 | 552.50 |
| | | **Subtotal** | **552.50** |
| | | | **552.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Chubb & Son, Inc./Bui-7TT | Invoice  84063-17 |
| I.D. 5216-034 - JCB | Page  4 |

## Fees by Month

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.90 | 382.50 |
| | **Subtotal** | | **382.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **1.30** | **552.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Chubb & Son, Inc./Bui-7TT | Invoice  84063-17 |
| I.D. 5216-034 - JCB | Page  5 |

| Monthly Fees Task Recap | | | |
|---|---|---:|---:|
| **Date** | **Description** | **Hours** | **Amount** |
| <u>12/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 382.50 |
| | Subtotal | | **382.50** |
| <u>01/2018</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| | **Total Fees** | **1.30** | **552.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-041 - JCB                                                          Invoice  84063-18

Re:Jobber's Wholesale, Inc./Bui-7TT


For Services Rendered Through April 15, 2018

|  |  |  |
|---|---|---|
| Current Fees | 1,281.50 | |
| Total Current Charges | | 1,281.50 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.80 | 425.00 | 340.00 |
| Melissa R. Lowe | Partner | 1.90 | 475.00 | 902.50 |

**Exhibit A, Page 275**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice  84063-18 |
| I.D. 5216-041 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.20 | 85.00 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/16/18 | Review and analyze returned mail of complaint. | MDL | 0.10 | 42.50 |
| 03/13/18 | Prepare request for entry of default; declaration of M. Lowe in support thereof. | MDL | 0.40 | 190.00 |
| 03/21/18 | Prepare unilateral status conference report. | MDL | 0.20 | 95.00 |
| 04/02/18 | Draft memorandum of points and authorities in support of motion for default judgment. | MDL | 0.90 | 427.50 |
| 04/02/18 | Draft form motion for default judgment. | MDL | 0.20 | 95.00 |
| 04/05/18 | Final review of motion for default judgment. | MDL | 0.20 | 95.00 |
| 04/05/18 | Draft Notice of Hearing on Plaintiff's Default Judgment Motion Under 7055-1. | AMV | 0.20 | 39.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 42.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **2.90** | **1,281.50** |
| | **Total Fees** | | **2.90** | **1,281.50** |

# Exhibit A, Page 276

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice  84063-18 |
| I.D. 5216-041 - JCB | | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 2.70 | 475.00 | 1,242.50 |
| | | **Subtotal** | **1,281.50** |

| | |
|---|---|
| | **1,281.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 84063-18 |
| I.D. 5216-041 - JCB | Page 4 |

## Fees by Month

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | **Subtotal** | | **127.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.60 | 285.00 |
| | **Subtotal** | | **285.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.60 | 745.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **784.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **2.90** | **1,281.50** |

# Exhibit A, Page 278

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 84063-18 |
| I.D. 5216-041 - JCB | Page 5 |

| Date | Description | Hours | Amount |
|---|---|---|---|
| **Monthly Fees Task Recap** | | | |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.80 | 784.00 |
| | Subtotal | | **784.00** |
| | **Total Fees** | **2.90** | **1,281.50** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-041 - JCB                                                                                      Invoice  86716-5
Re:Jobber's Wholesale, Inc./Bui-7TT


For Services Rendered Through May 8, 2019

|  |  |  |
|---|---|---|
| Current Fees | 13,444.00 |  |
| Total Current Charges |  | 13,444.00 |


### Fee Recap

|  |  | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 0.20 | 250.00 | 50.00 |
| Erlanna L. Lohayza | Paralegal | 1.40 | 0.00 | 0.00 |
| Erlanna L. Lohayza | Paralegal | 10.90 | 250.00 | 2,725.00 |
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| James C. Bastian | Partner | 0.50 | 645.00 | 322.50 |
| Melissa R. Lowe | Partner | 19.70 | 475.00 | 9,357.50 |
| Lauren Raya | Associate Attorney | 3.80 | 250.00 | 950.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice 86716-5 |
| I.D. 5216-041 - JCB | | Page 2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/24/18 | Review and analyze court's tentative ruling on motion for default judgment. | MDL | 0.10 | 47.50 |
| 04/25/18 | Draft order granting motion for default judgment. | MDL | 0.20 | 95.00 |
| 04/25/18 | Prepare judgment in favor of Plaintiff. | MDL | 0.20 | 95.00 |
| 04/30/18 | Review and analyze judgment entered by court. | MDL | 0.10 | 47.50 |
| 05/01/18 | Prepare abstract of judgment. | MDL | 0.30 | 142.50 |
| 05/01/18 | Review and revise UCC-1 judgment lien. | MDL | 0.20 | 95.00 |
| 05/02/18 | Final review and execution of UCC judgment lien. | MDL | 0.10 | 47.50 |
| 05/03/18 | Review and analyze issues re description of creditor on judgment lien UCC-1. | MDL | 0.10 | 47.50 |
| 05/04/18 | Review and analyze correspondence from D. Sine re seeking to set aside default and judgment. | MDL | 0.10 | 47.50 |
| 05/07/18 | Review and execute revised abstract of judgment. | MDL | 0.10 | 47.50 |
| 05/08/18 | Email to and from D. Sine re possible settlement and intended motion to set aside judgment. | MDL | 0.20 | 95.00 |
| 05/21/18 | Review and analyze defendant's motion to set aside default judgment. | MDL | 0.40 | 190.00 |
| 05/21/18 | Outline objection position to Jobber's motion to set aside default judgment. | MDL | 0.60 | 285.00 |
| 05/22/18 | Begin draft of opposition to motion to set aside default judgment. | MDL | 0.40 | 190.00 |
| 05/23/18 | Continue draft of opposition to motion to set aside default and default judgment. | MDL | 1.60 | 760.00 |
| 05/24/18 | Review and analyze issues re recording of judgment. | MDL | 0.10 | 47.50 |
| 05/24/18 | Continue draft of opposition to motion to set aside default judgment re Rule 60(b)(6) grounds. | MDL | 0.50 | 237.50 |
| 05/29/18 | Review and revise opposition to motion to set aside default judgment. | MDL | 0.90 | 427.50 |
| 05/29/18 | Draft request for judicial notice in support of opposition to motion for entry of default judgment. | MDL | 0.40 | 190.00 |
| 05/30/18 | Review and revise opposition to motion to set aside default judgment, particularly on declaration of M. Lowe. | MDL | 0.60 | 285.00 |
| 05/30/18 | Review and revise opposition to motion to set aside default judgment, specifically as to attorneys fees incurred in obtaining default. | MDL | 0.40 | 190.00 |
| 05/30/18 | Review and revise opposition to motion to set aside default judgment, particularly on statement of facts and extraordinary circumstances sections. | MDL | 0.70 | 332.50 |
| 05/31/18 | Review and revise opposition to motion to set aside default judgment; declaration of M. Lowe in support thereof. | MDL | 0.60 | 285.00 |
| 06/01/18 | Review and analyze issues with recording abstract in Los Angeles. | MDL | 0.10 | 47.50 |
| 06/06/18 | Review and analyze recorded abstract in Los Angeles county. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice 86716-5 |
| I.D. 5216-041 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 06/08/18 | Review and approve opposition to motion to set aside default; prepare instructions to M. Lowe re same. | JCB | 0.30 | 193.50 |
| 06/20/18 | Email to and from D. Sine re any possible settlement prior to hearing on the motion to set aside judgment. | MDL | 0.10 | 47.50 |
| 06/21/18 | Final review and revisions to opposition to motion to set aside default judgment. | MDL | 0.20 | 95.00 |
| 06/26/18 | Review notice of continued hearing on court's own motion. | MDL | 0.10 | 47.50 |
| 08/08/18 | Prepare for hearing on defendant's motion to set aside default judgment. | MDL | 0.50 | 237.50 |
| 08/09/18 | Final preparations and appear at hearing on defendant's motion to set aside default judgment. | MDL | 3.70 | 1,757.50 |
| 08/09/18 | Prepare order denying motion to set aside default judgment. | MDL | 0.20 | 95.00 |
| 08/10/18 | Draft Notice of Lodgment or Order Denying Defendant's Motion to Set Aside Default Judgment. | AMV | 0.20 | 39.00 |
| 08/14/18 | Telephone conference with D. Sine re denial of motion to set aside default judgment. | MDL | 0.10 | 47.50 |
| 09/05/18 | Discuss with L. Bui re potential settlement to avoid having to enforce judgment. | MDL | 0.10 | 47.50 |
| 09/05/18 | Prepare and send correspondence to D. Sine re settlement offer. | MDL | 0.10 | 47.50 |
| 09/06/18 | Email to and from D. Sine re possible settlement of judgment amount. | MDL | 0.10 | 47.50 |
| 09/07/18 | Review and analyze correspondence from D. Sine re lump sum payment to resolve judgment. | MDL | 0.10 | 47.50 |
| 09/10/18 | Email to and from D. Sine re possible monthly payments to be made toward judgment. | MDL | 0.10 | 47.50 |
| 09/12/18 | Discuss with trustee potential payment plan on judgment. | MDL | 0.10 | 47.50 |
| 09/12/18 | Prepare and send correspondence to D. Sine re possible terms of payment plan for judgment amount. | MDL | 0.10 | 47.50 |
| 09/20/18 | Review and analyze correspondence from D. Sine re counter offer on payment of judgment. | MDL | 0.10 | 47.50 |
| 10/22/18 | Prepare and send correspondence to D. Sine re offer to settle judgment amount. | MDL | 0.10 | 47.50 |
| 10/26/18 | Email to and from D. Sine re possible payment terms of settlement. | MDL | 0.10 | 47.50 |
| 11/01/18 | Email to and from D. Sine re offer on payment of judgment amount and discuss with L. Bui. | MDL | 0.10 | 47.50 |
| 11/14/18 | Review and analyze correspondence from D. Sine re possible settlement on payment of judgment amount and discuss with L. Bui. | MDL | 0.20 | 95.00 |
| 11/14/18 | Review and analyze potential real property owned by defendant. | MDL | 0.20 | 95.00 |
| 11/14/18 | Review latest settlement proposal; prepare instructions to staff re same. | JCB | 0.20 | 129.00 |
| 11/20/18 | Review and analyze issues re recording abstract of judgment in Nevada. | MDL | 0.20 | 95.00 |
| 11/20/18 | Investigate registering the judgment in Nevada, issuance of a Certification of Judgment for Registration in Another Court. | LEC | 0.20 | 50.00 |
| 11/26/18 | Email to and from D. Sine re financial information needed from defendant. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice 86716-5 |
| I.D. 5216-041 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/12/18 | Analysis of issues related to need for certification of judgment in another district. | ELL | 0.10 | 25.00 |
| 12/12/18 | Research re requirements for certification of judgment in other districts. | ELL | 1.20 | 300.00 |
| 12/12/18 | Review files and prepare Certification of Judgment for Registration in Another District; compile final with Judgment in Favor of Plaintiff and Against Defendant and prepare for submission to the Court. | ELL | 0.40 | 100.00 |
| 01/03/19 | Further research re filing requirements for entry of a foreign judgment in the State of Nevada. | ELL | 1.60 | 400.00 |
| 01/03/19 | Review instructions from Nevada District Court and draft relevant forms for entry of foreign judgment. | ELL | 0.80 | 200.00 |
| 01/07/19 | Prepare instructions to Nationwide Legal to request an exemplified copy of judgment (second request). | ELL | 0.10 | 25.00 |
| 01/09/19 | Investigate status of exemplified copy of Judgment and prepare instructions to Nationwide re retrieving same from the Bankruptcy Court. | ELL | 0.20 | 50.00 |
| 01/10/19 | Review exemplified copy of Judgment and strategize re filing of same in Nevada. | ELL | 0.20 | 50.00 |
| 01/11/19 | Review files and update pleadings related to filing of judgment in Nevada District Court; further research re mandatory electronic filing of documents in the Nevada District Court and review Local Rules in connection therewith. | ELL | 2.00 | 500.00 |
| 01/11/19 | Review and analyze issues re enforcing judgment in Nevada. | MDL | 0.10 | 47.50 |
| 01/17/19 | Review and execute application for foreign judgment in Nevada and related affidavit. | MDL | 0.20 | 95.00 |
| 01/17/19 | Further research re electronic filing requirements in the Eighth Judicial District Court for Nevada; exchange emails with Nationwide re coordinating filing of documents. | ELL | 0.50 | 125.00 |
| 01/17/19 | Research Clark County Recorder website re requirements for recording foreign judgment. | ELL | 0.30 | 75.00 |
| 01/17/19 | Review and revise Application of Foreign Judgment and Affidavit in support and compile final of same with exhibit; prepare instructions to Nationwide re filing of same. | ELL | 0.30 | 75.00 |
| 01/17/19 | Review proof of submission of Application of Foreign Judgment and Affidavit in support for electronic filing with the Nevada District Court. | ELL | 0.10 | 25.00 |
| 01/24/19 | Review conformed copy of Civil Cover Sheet and Application of Foreign Judgment and document file re same; prepare email to Nationwide re status of filing of Affidavit in support of Application. | ELL | 0.20 | 50.00 |
| 01/24/19 | Review conformed copy of Affidavit in support of Application for Foreign Judgment and document file re same. | ELL | 0.10 | 25.00 |
| 01/25/19 | Emails to and from D. Sine re updated financials and new offer. | MDL | 0.20 | 95.00 |
| 01/25/19 | Review notice of filing application of foreign judgment. | MDL | 0.10 | 47.50 |
| 01/25/19 | Revise the Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor; compile final with exhibits; revise and prepare for | ELL | 0.40 | 100.00 |

**Exhibit A, Page 283**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 86716-5 |
| I.D. 5216-041 - JCB | Page 5 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | final the Affidavit of Service. | | | |
| 01/25/19 | Prepare the Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor for service via certified mail. | ELL | 0.40 | |
| 01/25/19 | Prepare email to Nationwide re filing of Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor. | ELL | 0.10 | |
| 01/28/19 | Email to and from D. Sine re balance sheet needed from defendant. | MDL | 0.10 | 47.50 |
| 01/29/19 | Review certified mail receipt for mail addressed to Jobber's Wholesale, Inc. and document file re same. | ELL | 0.10 | |
| 01/31/19 | Multiple correspondence with D. Sine re possible resolution of judgment and assets defendant may have. | MDL | 0.20 | 95.00 |
| 01/31/19 | Review certified mail receipt for mail addressed to D. Sine, counsel to Jobber's Wholesale, Inc. and document file re same. | ELL | 0.10 | |
| 02/05/19 | Discuss with L. Bui possible settlement of default judgment. | MDL | 0.10 | 47.50 |
| 02/12/19 | Review conformed copy of Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor and Affidavit of Service and document file re same. | ELL | 0.20 | |
| 02/12/19 | Prepare memo to calendar re deadline to oppose Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor. | ELL | 0.10 | 25.00 |
| 02/15/19 | Discuss with trustee re possible payment plan on judgment amount. | MDL | 0.10 | 47.50 |
| 02/15/19 | Prepare and send correspondence to D. Sine re counter offer for payment of judgment amount. | MDL | 0.10 | 47.50 |
| 02/22/19 | Review and analyze correspondence from D. Sine re counter settlement offer. | MDL | 0.10 | 47.50 |
| 02/27/19 | Discuss with L. Bui whether to negotiate payment of judgment amount or to collect. | MDL | 0.20 | 95.00 |
| 02/27/19 | Prepare and send correspondence to D. Sine re counter settlement proposal. | MDL | 0.10 | 47.50 |
| 02/27/19 | Review case docket to confirm whether any opposition to the filing of the foreign judgment in Nevada District Court and analysis of issues re enforcement of same; prepare memo to M. Lowe re manner in which to proceed. | ELL | 0.30 | 75.00 |
| 02/27/19 | Online research re means for enforcing judgment in Nevada and what is needed to record a lien. | ELL | 0.70 | 175.00 |
| 03/06/19 | Email to and from D. Sine re possible post-petition orders made by debtor. | MDL | 0.10 | 47.50 |
| 03/15/19 | Review and analyze correspondence from D. Sine re post-petition invoice and correspondence thereafter. | MDL | 0.20 | 95.00 |
| 04/04/19 | Review and analyze correspondence from D. Sine re counter settlement offer from Jobber's. | MDL | 0.10 | 47.50 |
| 04/04/19 | Prepare and send correspondence to client re new settlement offer from defendant. | MDL | 0.10 | 47.50 |
| 04/18/19 | Telephone conference with L. Bui re terms of counter proposal to Jobbers. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice 86716-5 |
| I.D. 5216-041 - JCB | | Page 6 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/18/19 | Prepare and send correspondence to D. Sine re counter proposal for payment of judgment. | MDL | 0.10 | 47.50 |
| 04/19/19 | Draft settlement agreement on payment of judgment amount. | MDL | 0.20 | 95.00 |
| 04/22/19 | Draft settlement agreement for payment of judgment. | MDL | 0.40 | 190.00 |
| 04/25/19 | Further research re recording of documents in Clark County; exchange emails with Nationwide re same. | ELL | 1.00 | 250.00 |
| 04/26/19 | Exchange emails with Nationwide re fees for obtaining certified copy of documents from District Court for Clark County, Nevada; telephone conference with Nationwide rep re same. | ELL | 0.30 | |
| 04/26/19 | Coordinate check request for certified copies and prepare Order for Document Copies as required by the District Court for Nevada. | ELL | 0.20 | |
| 04/30/19 | Prepare and send correspondence to D. Sine re final and fully executed copy of settlement agreement. | MDL | 0.10 | 47.50 |
| 04/30/19 | Final revisions to post-judgment settlement agreement. | MDL | 0.10 | 47.50 |
| 05/01/19 | Draft 9019 Settlement Motion between Trustee and Jobber's Wholesale, Inc. | LR | 2.50 | 625.00 |
| 05/01/19 | Prepare correspondence to District Court Clerk re request for certified copy of Notice of Filing Application of Foreign Judgment and Affidavit of Judgment Creditor; prepare for final. | ELL | 0.30 | 75.00 |
| 05/02/19 | Continue review of files for facts and drafting the settlement motion between Trustee and Jobbers Wholesale, Inc. | LR | 1.30 | 325.00 |
| 05/03/19 | Review and revise motion for order approving settlement with Jobbers. | MDL | 0.40 | 190.00 |
| 05/06/19 | Email to and from D. Sine re new check needed for first installment payment. | MDL | 0.10 | 47.50 |
| 05/07/19 | Final review and revisions to motion to approve settlement with Jobbers. | MDL | 0.30 | 142.50 |
| | **Subtotal** | | **36.70** | **13,444.00** |
| | **Total Fees** | | **36.70** | **13,444.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 86716-5 |
| I.D. 5216-041 - JCB | Page 7 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 3.80 | 250.00 | 950.00 |
| Lorre E. Clapp | 0.20 | 250.00 | 50.00 |
| Erlanna L. Lohayza | 12.30 | 250.00 | 2,725.00 |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| James C. Bastian | 0.50 | 645.00 | 322.50 |
| Melissa R. Lowe | 19.70 | 475.00 | 9,357.50 |
| | | **Subtotal** | **13,444.00** |
| | | | **13,444.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 86716-5 |
| I.D. 5216-041 - JCB | Page 8 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.60 | 285.00 |
| | **Subtotal** | | **285.00** |

**5/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 8.30 | 3,942.50 |
| | **Subtotal** | | **3,942.50** |

**6/1/2018**

| | | | |
|---|---|---|---|
| | Bastian, James C. | 0.30 | 193.50 |
| | Lowe, Melissa R. | 0.60 | 285.00 |
| | **Subtotal** | | **478.50** |

**8/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 4.50 | 2,137.50 |
| | Vernon, Anne Marie | 0.20 | 39.00 |
| | **Subtotal** | | **2,176.50** |

**9/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | **Subtotal** | | **380.00** |

**10/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |

**11/1/2018**

| | | | |
|---|---|---|---|
| | Bastian, James C. | 0.20 | 129.00 |
| | Clapp, Lorre E. | 0.20 | 50.00 |
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | **Subtotal** | | **559.00** |

**12/1/2018**

| | | | |
|---|---|---|---|
| | Lohayza, Erlanna L. | 1.70 | 425.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Jobber's Wholesale, Inc./Bui-7TT | | Invoice  86716-5 |
| I.D. 5216-041 - JCB | | Page 9 |

| | | | |
|---|---|---:|---:|
| | **Subtotal** | | **425.00** |
| **1/1/2019** | | | |
| Lohayza, Erlanna L. | | 7.50 | 1,700.00 |
| Lowe, Melissa R. | | 0.90 | 427.50 |
| | **Subtotal** | | **2,127.50** |
| **2/1/2019** | | | |
| Lohayza, Erlanna L. | | 1.30 | 275.00 |
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | **Subtotal** | | **607.50** |
| **3/1/2019** | | | |
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |
| **4/1/2019** | | | |
| Lohayza, Erlanna L. | | 1.50 | 250.00 |
| Lowe, Melissa R. | | 1.20 | 570.00 |
| | **Subtotal** | | **820.00** |
| **5/1/2019** | | | |
| Lohayza, Erlanna L. | | 0.30 | 75.00 |
| Lowe, Melissa R. | | 0.80 | 380.00 |
| Raya, Lauren | | 3.80 | 950.00 |
| | **Subtotal** | | **1,405.00** |
| | **Total Fees** | **36.70** | **13,444.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 86716-5 |
| I.D. 5216-041 - JCB | Page 10 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 8.30 | 3,942.50 |
| | Subtotal | | **3,942.50** |
| **06/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 478.50 |
| | Subtotal | | **478.50** |
| **08/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 4.70 | 2,176.50 |
| | Subtotal | | **2,176.50** |
| **09/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 380.00 |
| | Subtotal | | **380.00** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| **11/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 559.00 |
| | Subtotal | | **559.00** |
| **12/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.70 | 425.00 |
| | Subtotal | | **425.00** |
| **01/2019** | | | |
| | **Trade Creditor Avoidance Litigation** | 8.40 | 2,127.50 |

**Exhibit A, Page 289**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Jobber's Wholesale, Inc./Bui-7TT | Invoice 86716-5 |
| I.D. 5216-041 - JCB | Page 11 |

|  |  |  |  |
|---|---|---|---|
|  | **Subtotal** |  | **2,127.50** |
| **02/2019** |  |  |  |
| **Trade Creditor Avoidance Litigation** |  | 2.00 | 607.50 |
|  | **Subtotal** |  | **607.50** |
| **03/2019** |  |  |  |
| **Trade Creditor Avoidance Litigation** |  | 0.30 | 142.50 |
|  | **Subtotal** |  | **142.50** |
| **04/2019** |  |  |  |
| **Trade Creditor Avoidance Litigation** |  | 2.70 | 820.00 |
|  | **Subtotal** |  | **820.00** |
| **05/2019** |  |  |  |
| **Trade Creditor Avoidance Litigation** |  | 4.90 | 1,405.00 |
|  | **Subtotal** |  | **1,405.00** |
|  | **Total Fees** | **36.70** | **13,444.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-042 - JCB                                                      Invoice  84063-19

Re:KYB Americas Corporation/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 4,450.00 | |
| Total Current Charges | | 4,450.00 |

**Fee Recap**

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 3.40 | 425.00 | 1,445.00 |
| Melissa R. Lowe | Partner | 6.20 | 475.00 | 2,945.00 |
| Lauren Raya | Law Clerk | 0.60 | 100.00 | 60.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: KYB Americas Corporation/Bui-7TT | | Invoice  84063-19 |
| I.D. 5216-042 - JCB | | Page  2 |

| **Fees Grouped by Task** | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/07/17 | Review and analyze correspondence from J. Sundheimer re counter proposal on preferential transfers; prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 11/08/17 | Telephone conference with B. Weiss re issues with new value and ordinary course defense; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 11/08/17 | Review and analyze notes from B. Weiss on new value analysis and respond re same; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/10/17 | Update notes to file re possible settlement and litigation needed. | MDL | 0.10 | 42.50 |
| 11/27/17 | Telephone conference with B. Weiss re defendant's ordinary course defense; prepare notes to file re same. | MDL | 0.50 | 212.50 |
| 11/27/17 | Telephone conference with J. Sundheimer re any response to settlement offer. | MDL | 0.10 | 42.50 |
| 11/29/17 | Discuss with trustee asserted defenses and possibility of litigation. | MDL | 0.10 | 42.50 |
| 12/01/17 | Prepare and send correspondence to J. Sundheimer re moving forward with litigation because unable to settle. | MDL | 0.20 | 85.00 |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.10 | 42.50 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/22/18 | Telephone conference and email with J. Sundheimer re reason for denial of last settlement proposal. | MDL | 0.40 | 170.00 |
| 01/23/18 | Review and analyze defenses and renew thoughts on possible settlement. | MDL | 0.20 | 85.00 |
| 02/01/18 | Discuss with L. Bui potential settlement and counter offer to make. | MDL | 0.20 | 95.00 |
| 02/06/18 | Finalize and send counter settlement proposal to J. Sundheimer. | MDL | 0.30 | 142.50 |
| 02/06/18 | Telephone conference with B. Weiss re ordinary course analysis to share. | MDL | 0.10 | 47.50 |
| 02/06/18 | Review and analyze what ordinary course analysis information to send to counsel in furtherance of settlement. | MDL | 0.20 | 95.00 |
| 02/07/18 | Review and analyze what information to send to KYB in furtherance of settlement discussion and discuss with B. Weiss how payment due date was split. | MDL | 0.30 | 142.50 |
| 02/08/18 | Telephone conference with B. Weiss re determining amount of payments based on invoice due date. | MDL | 0.20 | 95.00 |
| 02/08/18 | Prepare and send correspondence to J. Sundheimer re additional information on ordinary course analysis. | MDL | 0.10 | 47.50 |
| 02/09/18 | Email to and from J. Sundheimer re discussion of new ordinary course analysis. | MDL | 0.20 | 95.00 |
| 02/13/18 | Email to and from J. Sundheimer re discussion to understand ordinary course analysis. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice 84063-19 |
| I.D. 5216-042 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/14/18 | Email correspondence with J. Sundheimer re meeting to discuss ordinary course defense. | MDL | 0.10 | 47.50 |
| 02/16/18 | Email to and from J. Sundheimer re explanation of ordinary course analysis. | MDL | 0.10 | 47.50 |
| 02/22/18 | Email to and from J. Sundheimer re information needed to review ordinary course analysis. | MDL | 0.10 | 47.50 |
| 02/22/18 | Email to and from B. Weiss re discussion with opposing counsel on ordinary course. | MDL | 0.10 | 47.50 |
| 02/22/18 | Emails with B. Weiss re information needed for counsel to investigate ordinary course analysis. | MDL | 0.10 | 47.50 |
| 02/23/18 | Prepare and send correspondence to J. Sundheimer re proof of payments in preference period. | MDL | 0.10 | 47.50 |
| 02/26/18 | Email to and from J. Sundheimer re wanting to review data on which we base our ordinary course defense. | MDL | 0.10 | 47.50 |
| 02/26/18 | Telephone conference with B. Weiss re reconciling information on invoice date and due date. | MDL | 0.20 | 95.00 |
| 03/01/18 | Telephone conference with B. Weiss re information needed to confirm our records are accurate to calculate ordinary course. | MDL | 0.10 | 47.50 |
| 03/06/18 | Telephone conference with B. Weiss re inspecting invoice numbers for ordinary course analysis. | MDL | 0.10 | 47.50 |
| 03/07/18 | Telephone conference with B. Weiss re comparison of KYB's data set. | MDL | 0.30 | 142.50 |
| 03/08/18 | Telephone conference with B. Weiss re debtor's records re due date; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 03/08/18 | Prepare and send correspondence to J. Sundheimer re close to comparing data sets. | MDL | 0.10 | 47.50 |
| 03/08/18 | Telephone conference with B. Weiss re new ordinary course analysis and how to counter. | MDL | 0.20 | 95.00 |
| 03/09/18 | Prepare notes to file re new ordinary course analysis and strategy for settlement. | MDL | 0.40 | 190.00 |
| 03/12/18 | Email to and from J. Sundheimer re extension of time to respond. | MDL | 0.10 | 47.50 |
| 03/14/18 | Discuss settlement options for counter offer with trustee. | MDL | 0.10 | 47.50 |
| 03/15/18 | Prepare for and call with J. Sundheimer re possible resolution and settlement of claims. | MDL | 0.40 | 190.00 |
| 03/16/18 | Draft Settlement Letter for KYB Americas Corporation. | LR | 0.60 | 60.00 |
| 03/16/18 | Review and revise settlement agreement with KYB. | MDL | 0.20 | 95.00 |
| 03/20/18 | Telephone conference with J. Sundheimer re settlement terms. | MDL | 0.10 | 47.50 |
| 03/20/18 | Draft joint status report. | MDL | 0.10 | 47.50 |
| 03/20/18 | Prepare and send correspondence to J. Sundheimer re Joint Status Report and draft settlement agreement. | MDL | 0.20 | 95.00 |
| 03/22/18 | Email to and from J. Sundheimer re discussion of withdrawal of claims as part of settlement. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 293

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: KYB Americas Corporation/Bui-7TT | | | Invoice 84063-19 |
| I.D. 5216-042 - JCB | | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/23/18 | Review and analyze further redline changes from KYB re waiver of 502(h) claim. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare revisions to settlement agreement and send correspondence to counsel re same. | MDL | 0.20 | 95.00 |
| 03/23/18 | Review and analyze correspondence from J. Sundheimer re partial execution of settlement. | MDL | 0.10 | 47.50 |
| 03/27/18 | Email to and from J. Sundheimer re finalizing Joint Status Report and execution of settlement agreement. | MDL | 0.10 | 47.50 |
| 03/27/18 | Telephone conference with J. Sundheimer re timing of execution of settlement and obtaining settlement payment. | MDL | 0.10 | 47.50 |
| 03/27/18 | Telephone conference with J. Sundheimer re timing of settlement payment. | MDL | 0.10 | 47.50 |
| 03/30/18 | Email to and from J. Sundheimer re check for settlement payment. | MDL | 0.10 | 47.50 |
| 04/09/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 85.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 42.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **10.20** | **4,450.00** |
| | **Total Fees** | | **10.20** | **4,450.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: KYB Americas Corporation/Bui-7TT | Invoice  84063-19 |
| I.D. 5216-042 - JCB | Page  5 |

## Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 0.60 | 100.00 | 60.00 |
| Melissa R. Lowe | 9.60 | 475.00 | 4,390.00 |
| | | **Subtotal** | **4,450.00** |

| | **4,450.00** |
|---|---|

# Exhibit A, Page 295

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice  84063-19 |
| I.D. 5216-042 - JCB | Page  6 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.90 | 807.50 |
| | **Subtotal** | | **807.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | **Subtotal** | | **127.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.80 | 340.00 |
| | **Subtotal** | | **340.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.60 | 1,235.00 |
| | **Subtotal** | | **1,235.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 3.60 | 1,710.00 |
| Raya, Lauren | | 0.60 | 60.00 |
| | **Subtotal** | | **1,770.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **10.20** | **4,450.00** |

# Exhibit A, Page 296

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice 84063-19 |
| I.D. 5216-042 - JCB | Page 7 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.90 | 807.50 |
| | Subtotal | | **807.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 340.00 |
| | Subtotal | | **340.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.60 | 1,235.00 |
| | Subtotal | | **1,235.00** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 4.20 | 1,770.00 |
| | Subtotal | | **1,770.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| | **Total Fees** | **10.20** | **4,450.00** |



May 8, , 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-042 - JCB                                                    Invoice  86716-6

Re: KYB Americas Corporation/Bui-7TT

For Services Rendered Through May 8, , 2019

|  | | |
|---|---|---|
| Current Fees | 171.50 | |
| Total Current Charges | | 171.50 |

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | | 0.20 | 425.00 | 85.00 |
| Melissa R. Lowe | Partner | | 0.10 | 475.00 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, , 2019 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice  86716-6 |
| I.D. 5216-042 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Finalize stipulation to dismiss adversary and correspondence with J. Sundheimer re same. | MDL | 0.10 | 42.50 |
| 04/17/18 | Prepare order approving stipulation and dismissing adversary proceeding. | MDL | 0.10 | 42.50 |
| 04/20/18 | Emails with J. Sundheimer re dismissing adversary. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.50** | **171.50** |
| | **Total Fees** | | **0.50** | **171.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, , 2019 |
|---|---|
| Re: KYB Americas Corporation/Bui-7TT | Invoice 86716-6 |
| I.D. 5216-042 - JCB | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.30 | 475.00 | 132.50 |
| | | **Subtotal** | **171.50** |
| | | | **171.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, , 2019 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice 86716-6 |
| I.D. 5216-042 - JCB | Page 4 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 132.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **171.50** |
| | **Total Fees** | **0.50** | **171.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, , 2019 |
| Re: KYB Americas Corporation/Bui-7TT | Invoice 86716-6 |
| I.D. 5216-042 - JCB | Page 5 |

| **Monthly Fees Task Recap** | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 171.50 |
| | Subtotal | | **171.50** |
| | Total Fees | **0.50** | **171.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-044 - JCB                                                               Invoice  84063-20
Re:Lockton Companies, LLC/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 212.50 | |
| Total Current Charges | | 212.50 |

| Fee Recap | | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|---|
| Melissa R. Lowe | Partner | | 0.50 | 425.00 | 212.50 |

# Exhibit A, Page 303

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Lockton Companies, LLC/Bui-7TT | Invoice  84063-20 |
| I.D. 5216-044 - JCB | Page  2 |

**Fees Grouped by Task**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/02/17 | Review and analyze issues re non-response to demand; prepare notes to file re same. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and analyze issues re payment on D&O policy and whether not on account of antecedent debt. | MDL | 0.20 | 85.00 |
| 12/21/17 | Prepare and send correspondence to L. Bui re no antecedent debt and to not pursue preference payment. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **0.50** | **212.50** |
| | **Total Fees** | | **0.50** | **212.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Lockton Companies, LLC/Bui-7TT | | Invoice  84063-20 |
| I.D. 5216-044 - JCB | | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.50 | 425.00 | 212.50 |
| | | **Subtotal** | **212.50** |
| | | | **212.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Lockton Companies, LLC/Bui-7TT | Invoice 84063-20 |
| I.D. 5216-044 - JCB | Page 4 |

| Fees by Month | | |
|---|---|---|
| **11/1/2017** | | |
| Lowe, Melissa R. | 0.10 | 42.50 |
| **Subtotal** | | **42.50** |
| **12/1/2017** | | |
| Lowe, Melissa R. | 0.40 | 170.00 |
| **Subtotal** | | **170.00** |
| **Total Fees** | **0.50** | **212.50** |

# Exhibit A, Page 306

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Lockton Companies, LLC/Bui-7TT | Invoice  84063-20 |
| I.D. 5216-044 - JCB | Page  5 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| | **Total Fees** | **0.50** | **212.50** |

# Exhibit A, Page 307



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-045 - JCB                                                              Invoice  84063-21

Re: MAS Automotive Distribution, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 42.50 | |
| Total Current Charges | | 42.50 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Melissa R. Lowe | Partner | 0.40 | 0.00 | 0.00 |
| Melissa R. Lowe | Partner | 0.10 | 425.00 | 42.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: MAS Automotive Distribution, Inc./Bui-7T | Invoice  84063-21 |
| I.D. 5216-045 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 01/29/18 | Email to and from L. Horowitz re terms of agreement re allowed claim. | MDL | 0.10 | 42.50 |
| 01/30/18 | Review and analyze issues re 9019 motion attaching incorrect settlement agreement and how to correct. | MDL | 0.10 | |
| 01/30/18 | Review and revise notice of errata with corrected settlement agreement and discuss with L. Horowitz. | MDL | 0.20 | |
| 02/01/18 | Email to and from L. Horowitz re notice of errata re MAS settlement. | MDL | 0.10 | |
| | **Subtotal** | | **0.50** | **42.50** |
| | **Total Fees** | | **0.50** | **42.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: MAS Automotive Distribution, Inc./Bui-7T | | Invoice  84063-21 |
| I.D. 5216-045 - JCB | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.50 | 425.00 | 42.50 |
| | | **Subtotal** | **42.50** |
| | | | **42.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: MAS Automotive Distribution, Inc./Bui-7T | Invoice  84063-21 |
| I.D. 5216-045 - JCB | Page  4 |

### Fees by Month

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 42.50 |
| | **Subtotal** | | **42.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 0.00 |
| | **Subtotal** | | **0.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **0.50** | **42.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: MAS Automotive Distribution, Inc./Bui-7T | Invoice  84063-21 |
| I.D. 5216-045 - JCB | Page  5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 42.50 |
| | Subtotal | | **42.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 0.00 |
| | Subtotal | | **0.00** |
| | **Total Fees** | **0.50** | **42.50** |

**Exhibit A, Page 312**

# SHULMAN HODGES & BASTIAN LLP

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-048 - JCB                                                    Invoice  84063-22

Re: Merit Oil Company/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 2,757.50 | |
| Total Current Charges | | 2,757.50 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 2.60 | 425.00 | 1,105.00 |
| Melissa R. Lowe | Partner | 3.10 | 475.00 | 1,472.50 |
| Lauren Raya | Law Clerk | 1.80 | 100.00 | 180.00 |

**100 Spectrum Center Drive   Suite 600   Irvine, California 92618   Telephone : 949/340-3400**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Merit Oil Company/Bui-7TT | Invoice  84063-22 |
| I.D. 5216-048 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Prepare and send correspondence to A. Hatti re response needed to preference allegations. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.20 | 85.00 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/08/18 | Email to and from R. Goe re possible resolution and whether ordinary course was evaluated. | MDL | 0.10 | 42.50 |
| 01/08/18 | Email to and from R. Goe re possible extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/09/18 | Prepare and send correspondence to R. Goe re last correspondence and analysis of asserted ordinary course of business defense. | MDL | 0.20 | 85.00 |
| 01/16/18 | Prepare and send correspondence to R. Goe re contact from client on preference matter. | MDL | 0.10 | 42.50 |
| 01/22/18 | Review and analyze settlement correspondence from R. Goe; prepare notes to file re defenses asserted. | MDL | 0.50 | 212.50 |
| 01/23/18 | Telephone conference with D. Reid re affirmative defenses asserted. | MDL | 0.20 | 85.00 |
| 01/23/18 | Prepare new value calculation and prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 01/23/18 | Multiple correspondence with D. Reid re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/25/18 | Review and execute stipulation to extend defendant's response deadline to complaint. | MDL | 0.20 | 85.00 |
| 01/25/18 | Review and analyze defendant's asserted ordinary course defense; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 01/30/18 | Analyze invoices and payments; prepare ordinary course analysis re same. | LR | 1.20 | 120.00 |
| 02/01/18 | Discuss with L. Bui potential settlement and counter offer to make. | MDL | 0.10 | 47.50 |
| 02/01/18 | Draft correspondence to R. Goe and D. Reid re counter settlement offer. | MDL | 0.20 | 95.00 |
| 02/02/18 | Finalize and send correspondence to R. Goe re counter settlement offer; review response re same. | MDL | 0.20 | 95.00 |
| 02/16/18 | Prepare and send correspondence to D. Reid re follow up to counter settlement offer. | MDL | 0.10 | 47.50 |
| 02/23/18 | Email to and from R. Goe re possible settlement terms. | MDL | 0.10 | 47.50 |
| 03/01/18 | Telephone conference with R. Goe re possible resolution. | MDL | 0.20 | 95.00 |
| 03/01/18 | Review and execute stipulation to extend answer date. | MDL | 0.10 | 47.50 |
| 03/01/18 | Draft correspondence to R. Goe re counter offer to resolve preferences. | MDL | 0.10 | 47.50 |
| 03/02/18 | Telephone conference with R. Goe re possible resolution of matter. | MDL | 0.10 | 47.50 |
| 03/06/18 | Prepare and send correspondence to R. Goe re counter settlement offer; | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Merit Oil Company/Bui-7TT | | | Invoice  84063-22 |
| I.D. 5216-048 - JCB | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | review response re same. | | | |
| 03/06/18 | Prepare instructions to L. Raya re settlement agreement. | MDL | 0.10 | 47.50 |
| 03/09/18 | Draft Settlement Agreement for Merit Oil Co. | LR | 0.60 | 60.00 |
| 03/12/18 | Review and revise draft settlement agreement. | MDL | 0.10 | 47.50 |
| 03/12/18 | Prepare and send correspondence to R. Goe re settlement agreement. | MDL | 0.10 | 47.50 |
| 03/13/18 | Review and analyze proposed changes to settlement agreement and correspondence with R. Goe re same. | MDL | 0.20 | 95.00 |
| 03/13/18 | Email to and from R. Goe re continuing status conference. | MDL | 0.10 | 47.50 |
| 03/14/18 | Review and execute stipulation to continue status conference and correspondence with R. Goe re same. | MDL | 0.20 | 95.00 |
| 03/16/18 | Draft joint status report. | MDL | 0.20 | 95.00 |
| 03/22/18 | Review and revise settlement agreement re changes from trustee. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare Joint Status Report and correspondence with R. Goe re same. | MDL | 0.20 | 95.00 |
| 04/09/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **7.50** | **2,757.50** |
| | **Total Fees** | | **7.50** | **2,757.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Merit Oil Company/Bui-7TT | Invoice  84063-22 |
| I.D. 5216-048 - JCB | Page  4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 1.80 | 100.00 | 180.00 |
| Melissa R. Lowe | 5.70 | 475.00 | 2,577.50 |
| | | **Subtotal** | **2,757.50** |

| | |
|---|---|
| | **2,757.50** |

**Exhibit A, Page 316**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Merit Oil Company/Bui-7TT | Invoice  84063-22 |
| I.D. 5216-048 - JCB | Page  5 |

**Fees by Month**

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 42.50 |
| | **Subtotal** | | **42.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.30 | 977.50 |
| Raya, Lauren | | 1.20 | 120.00 |
| | **Subtotal** | | **1,097.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | **Subtotal** | | **332.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.00 | 950.00 |
| Raya, Lauren | | 0.60 | 60.00 |
| | **Subtotal** | | **1,010.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | **Subtotal** | | **190.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **7.50** | **2,757.50** |

# Exhibit A, Page 317

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Merit Oil Company/Bui-7TT | Invoice  84063-22 |
| I.D. 5216-048 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.50 | 1,097.50 |
| | Subtotal | | **1,097.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |
| | Subtotal | | **332.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.60 | 1,010.00 |
| | Subtotal | | **1,010.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| | Total Fees | **7.50** | **2,757.50** |

# Exhibit A, Page 318



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-048 - JCB                                                                    Invoice  86716-7
Re: Merit Oil Company/Bui-7TT


For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 134.00 | |
| Total Current Charges | | 134.00 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.20 | 475.00 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Merit Oil Company/Bui-7TT | Invoice 86716-7 |
| I.D. 5216-048 - JCB | Page  2 |

**Fees Grouped by Task**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Finalize stipulation to dismiss adversary and correspondence with R. Goe re same. | MDL | 0.10 | 47.50 |
| 04/17/18 | Prepare order approving stipulation and dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.40** | **134.00** |
| | **Total Fees** | | **0.40** | **134.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Merit Oil Company/Bui-7TT | | Invoice 86716-7 |
| I.D. 5216-048 - JCB | | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **Trade Creditor Avoidance Litigation** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.20 | 475.00 | 95.00 |
| | | **Subtotal** | **134.00** |
| | | | **134.00** |

# Exhibit A, Page 321

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Merit Oil Company/Bui-7TT | | Invoice 86716-7 |
| I.D. 5216-048 - JCB | | Page 4 |

| Fees by Month | | |
|---|---|---|
| **4/1/2018** | | |
| Lowe, Melissa R. | 0.20 | 95.00 |
| Vernon, Anne Marie | 0.20 | 39.00 |
| **Subtotal** | | **134.00** |
| **Total Fees** | **0.40** | **134.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Merit Oil Company/Bui-7TT | Invoice  86716-7 |
| I.D. 5216-048 - JCB | Page  5 |

| Monthly Fees Task Recap | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 134.00 |
| | Subtotal | | **134.00** |
| | **Total Fees** | **0.40** | **134.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-051 - JCB                                                                Invoice  84063-24

Re: Tenneco Automotive Operating Company, Inc./Bui-7TT


For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 2,337.50 | |
| Total Current Charges | | 2,337.50 |


### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 5.50 | 425.00 | 2,337.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Tenneco Automotive Operating Company, In | Invoice  84063-24 |
| I.D. 5216-051 - JCB | Page  2 |

## Fees Grouped by Task

### **Trade Creditor Avoidance Litigation**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/01/17 | Discuss with client issues on ordinary course and strategy for counter offer. | MDL | 0.20 | 85.00 |
| 11/02/17 | Telephone conference with B. Weiss re ordinary course defense; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/02/17 | Final review and revisions to counter settlement offer to M. Root. | MDL | 0.20 | 85.00 |
| 11/02/17 | Email to and from M. Root re transactions asserted to be outside the ordinary course. | MDL | 0.20 | 85.00 |
| 11/06/17 | Email to and from M. Root re additional time to respond to counter offer and evidence of backorder orders. | MDL | 0.10 | 42.50 |
| 11/07/17 | Telephone conference with M. Root re declaration needed re backorder items. | MDL | 0.10 | 42.50 |
| 11/08/17 | Telephone conference with M. Root re pricing terms when items backordered. | MDL | 0.50 | 212.50 |
| 11/27/17 | Prepare and send correspondence to M. Root re offer to resolve preference claims; review her response re same. | MDL | 0.20 | 85.00 |
| 12/04/17 | Review and analyze correspondence and documents from M. Root re smaller orders and further ordinary course analysis. | MDL | 0.30 | 127.50 |
| 12/05/17 | Prepare and send correspondence to M. Root re any response to settlement offer. | MDL | 0.10 | 42.50 |
| 12/05/17 | Prepare notes to file re explanation for pricing terms on orders of what appear to be under $10,000. | MDL | 0.20 | 85.00 |
| 12/05/17 | Draft correspondence to M. Root re counter settlement proposal. | MDL | 0.20 | 85.00 |
| 12/06/17 | Finalize and send correspondence to M. Root re counter settlement proposal on preference claims. | MDL | 0.10 | 42.50 |
| 12/11/17 | Email to and from M. Root re expected distribution to unsecured creditors. | MDL | 0.10 | 42.50 |
| 12/12/17 | Review and analyze correspondence from M. Root re counter offer to resolve preferences. | MDL | 0.10 | 42.50 |
| 12/13/17 | Prepare and send correspondence to M. Tenneco re counter offer to resolve preferences. | MDL | 0.10 | 42.50 |
| 12/13/17 | Draft settlement agreement. | MDL | 0.20 | 85.00 |
| 12/14/17 | Email to and from M. Root re settlement terms. | MDL | 0.10 | 42.50 |
| 12/19/17 | Review and analyze proposed revisions to settlement agreement by Tenneco. | MDL | 0.20 | 85.00 |
| 12/21/17 | Multiple correspondence with M. Root re including tolling language in settlement agreement and revise agreement per same. | MDL | 0.20 | 85.00 |
| 12/21/17 | Multiple correspondence with M. Root re revisions to release language. | MDL | 0.20 | 85.00 |
| 12/22/17 | Email to and from M. Root re finalizing settlement agreement. | MDL | 0.10 | 42.50 |

## Exhibit A, Page 325

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Tenneco Automotive Operating Company, In | | Invoice 84063-24 |
| I.D. 5216-051 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/27/17 | Review and analyze payment from Tenneco on settlement. | MDL | 0.10 | 42.50 |
| 12/28/17 | Discuss with Trustee language of the settlement agreement. | MDL | 0.10 | 42.50 |
| 12/29/17 | Multiple correspondence with M. Root re signing settlement agreement or needing tolling. | MDL | 0.20 | 85.00 |
| 01/02/18 | Email to and from M. Root re status of execution of settlement. | MDL | 0.10 | 42.50 |
| 01/04/18 | Review and analyze release language in settlement agreement with trustee. | MDL | 0.20 | 85.00 |
| 01/04/18 | Multiple correspondence with M. Root re suggestions for revised release language. | MDL | 0.10 | 42.50 |
| 01/05/18 | Discuss revised release language in settlement agreement with the trustee. | MDL | 0.20 | 85.00 |
| 01/05/18 | Multiple correspondence with M Root re final release language in settlement agreement. | MDL | 0.30 | 127.50 |
| 01/08/18 | Multiple correspondence with M. Root re final and execution of settlement agreement. | MDL | 0.20 | 85.00 |
| 01/11/18 | Email to and from M. Root re fully executed settlement. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **5.50** | **2,337.50** |
| | **Total Fees** | | **5.50** | **2,337.50** |

**Exhibit A, Page 326**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Tenneco Automotive Operating Company, In | | Invoice  84063-24 |
| I.D. 5216-051 - JCB | | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 5.50 | 425.00 | 2,337.50 |
| | | **Subtotal** | **2,337.50** |
| | | | **2,337.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Tenneco Automotive Operating Company, In | Invoice 84063-24 |
| I.D. 5216-051 - JCB | Page 5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.70 | 722.50 |
| | **Subtotal** | | **722.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.60 | 1,105.00 |
| | **Subtotal** | | **1,105.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.20 | 510.00 |
| | **Subtotal** | | **510.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **5.50** | **2,337.50** |

**Exhibit A, Page 328**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Tenneco Automotive Operating Company, In | Invoice  84063-24 |
| I.D. 5216-051 - JCB | Page  6 |

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| | **Monthly Fees Task Recap** | | |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.70 | 722.50 |
| | Subtotal | | **722.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.60 | 1,105.00 |
| | Subtotal | | **1,105.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 510.00 |
| | Subtotal | | **510.00** |
| | **Total Fees** | **5.50** | **2,337.50** |

# Exhibit A, Page 329



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-054 - JCB                                                          Invoice  84063-25
Re: Pacific Gas and Electric Company/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 382.50 | |
| Total Current Charges | | 382.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 0.90 | 425.00 | 382.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Pacific Gas and Electric Company/Bui-7TT | Invoice  84063-25 |
| I.D. 5216-054 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/07/17 | Email to and from I. Benson re information needed to evaluate transfers. | MDL | 0.10 | 42.50 |
| 11/15/17 | Review and analyze correspondence and documents from I. Benson re asserted ordinary course defense; prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 11/17/17 | Prepare and send email to I. Benson re needing supporting invoices. | MDL | 0.10 | 42.50 |
| 11/29/17 | Discuss with trustee asserted defenses and stopping any further pursuit of claims. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.90** | **382.50** |
| | **Total Fees** | | **0.90** | **382.50** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Pacific Gas and Electric Company/Bui-7TT | | | Invoice  84063-25 |
| I.D. 5216-054 - JCB | | | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.90 | 425.00 | 382.50 |
| | | **Subtotal** | **382.50** |
| | | | **382.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Pacific Gas and Electric Company/Bui-7TT | Invoice  84063-25 |
| I.D. 5216-054 - JCB | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.90 | 382.50 |
| | **Subtotal** | | **382.50** |
| | **Total Fees** | **0.90** | **382.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Pacific Gas and Electric Company/Bui-7TT | Invoice 84063-25 |
| I.D. 5216-054 - JCB | Page 5 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 382.50 |
| | Subtotal | | **382.50** |
| | Total Fees | **0.90** | **382.50** |

**Exhibit A, Page 334**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-057 - JCB                                                          Invoice  84063-26

Re: R. Villarreal Construction Co., Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 297.50 | |
| Total Current Charges | | 297.50 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Melissa R. Lowe | Partner | 0.70 | 425.00 | 297.50 |

# Exhibit A, Page 335

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: R. Villarreal Construction Co., Inc./Bui | Invoice  84063-26 |
| I.D. 5216-057 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/01/17 | Email to and from S. Gersh re possible resolution of payments during preference period. | MDL | 0.10 | 42.50 |
| 11/01/17 | Review and analyze issues re payments made on note by Debtor as preference or fraudulent transfer; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/01/17 | Email to and from S. Gersh re whether trustee will pursue preferential transfers. | MDL | 0.10 | 42.50 |
| 11/14/17 | Email to and from K. Kuhn re request for release of preference actions. | MDL | 0.10 | 42.50 |
| 11/22/17 | Draft letter to K. Kuhn re withdrawal of claim and no avoidance of preferences. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **0.70** | **297.50** |
| | **Total Fees** | | **0.70** | **297.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: R. Villarreal Construction Co., Inc./Bui | Invoice  84063-26 |
| I.D. 5216-057 - JCB | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.70 | 425.00 | 297.50 |
| | | **Subtotal** | **297.50** |
| | | | **297.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: R. Villarreal Construction Co., Inc./Bui | Invoice 84063-26 |
| I.D. 5216-057 - JCB | Page 4 |

| Fees by Month | | |
|---|---|---|
| **11/1/2017** | | |
| Lowe, Melissa R. | 0.70 | 297.50 |
| **Subtotal** | | **297.50** |
| **Total Fees** | **0.70** | **297.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: R. Villarreal Construction Co., Inc./Bui | Invoice  84063-26 |
| I.D. 5216-057 - JCB | Page  5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 297.50 |
| | Subtotal | | **297.50** |
| | **Total Fees** | **0.70** | **297.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-058 - JCB                                                              Invoice  84063-27
Re: Ralph Barr/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 127.50 | |
| Total Current Charges | | 127.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 0.30 | 425.00 | 127.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Ralph Barr/Bui-7TT | Invoice  84063-27 |
| I.D. 5216-058 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/01/17 | Review and analyze issues re pattern of amount and timing of payment; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 11/03/17 | Review and analyze historical check information from B. Weiss; prepare notes to file re same. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.30** | **127.50** |
| | **Total Fees** | | **0.30** | **127.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Ralph Barr/Bui-7TT | | Invoice  84063-27 |
| I.D. 5216-058 - JCB | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.30 | 425.00 | 127.50 |
| | | **Subtotal** | **127.50** |
| | | | **127.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ralph Barr/Bui-7TT | Invoice  84063-27 |
| I.D. 5216-058 - JCB | Page  4 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | **Subtotal** | | **127.50** |
| | **Total Fees** | **0.30** | **127.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Ralph Barr/Bui-7TT | Invoice  84063-27 |
| I.D. 5216-058 - JCB | Page  5 |

| Monthly Fees Task Recap | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| <u>11/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| | **Total Fees** | **0.30** | **127.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-061 - JCB                                                          Invoice  84063-28
Re:CCNSG, Inc./Riptide Systems/Bui-7TT

For Services Rendered Through April 15, 2018

|  |  |  |
| --- | --- | --- |
| Current Fees | 85.00 | |
| Total Current Charges | | 85.00 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
| --- | --- | --- | --- | --- |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: CCNSG, Inc./Riptide Systems/Bui-7TT | Invoice  84063-28 |
| I.D. 5216-061 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/13/17 | Prepare and send correspondence to Riptide re default in final settlement payment; review response re same. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **0.20** | **85.00** |
| | **Total Fees** | | **0.20** | **85.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: CCNSG, Inc./Riptide Systems/Bui-7TT | | | Invoice 84063-28 |
| I.D. 5216-061 - JCB | | | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.20 | 425.00 | 85.00 |
| | | **Subtotal** | **85.00** |
| | | | **85.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: CCNSG, Inc./Riptide Systems/Bui-7TT | Invoice  84063-28 |
| I.D. 5216-061 - JCB | Page  4 |

| Fees by Month | | |
|---|---|---|
| **11/1/2017** | | |
| Lowe, Melissa R. | 0.20 | 85.00 |
| **Subtotal** | | **85.00** |
| **Total Fees** | **0.20** | **85.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: CCNSG, Inc./Riptide Systems/Bui-7TT | Invoice 84063-28 |
| I.D. 5216-061 - JCB | Page 5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| | **Total Fees** | **0.20** | **85.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-065 - JCB                                                                        Invoice  84063-29
Re: Schaeffler Group USA, Inc./Bui-7TT


For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,802.50 | |
| Total Current Charges | | 1,802.50 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 0.50 | 425.00 | 212.50 |
| Melissa R. Lowe | Partner | 3.20 | 475.00 | 1,520.00 |
| Lauren Raya | Law Clerk | 0.70 | 100.00 | 70.00 |

### Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice  84063-29 |
| I.D. 5216-065 - JCB | Page  2 |

---

| **Fees Grouped by Task** | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.10 | 42.50 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/29/18 | Telephone conference with S. Maisel re representation and extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/29/18 | Review and execute stipulation to extend time to respond to complaint. | MDL | 0.10 | 42.50 |
| 02/15/18 | Email to and from S. Maizel re further extension of time to respond to complaint. | MDL | 0.10 | 47.50 |
| 03/08/18 | Review and execute stipulation to extend time to respond to complaint. | MDL | 0.10 | 47.50 |
| 03/12/18 | Telephone conference with J. Miller re court denying third extension of time to respond to complaint. | MDL | 0.10 | 47.50 |
| 03/13/18 | Review and analyze correspondence from J. Miller re asserted defenses. | MDL | 0.20 | 95.00 |
| 03/14/18 | Continue review of affirmative defenses asserted by Schaeffler and prepare notes to file re same. | MDL | 0.50 | 237.50 |
| 03/14/18 | Discuss settlement options and counter offer with trustee. | MDL | 0.10 | 47.50 |
| 03/15/18 | Prepare and send correspondence to G. Miller re offer to settle. | MDL | 0.20 | 95.00 |
| 03/15/18 | Email to and from G. Miller re expected recovery for creditors. | MDL | 0.20 | 95.00 |
| 03/19/18 | Review and analyze correspondence from S. Maizel re counter offer to settle preference claims. | MDL | 0.30 | 142.50 |
| 03/19/18 | Prepare and send counter offer to S. Maizel. | MDL | 0.20 | 95.00 |
| 03/20/18 | Draft settlement agreement for Schaeffler. | LR | 0.70 | 70.00 |
| 03/20/18 | Email to and from G. Miller re settlement terms. | MDL | 0.10 | 47.50 |
| 03/20/18 | Review and revise settlement agreement. | MDL | 0.10 | 47.50 |
| 03/20/18 | Draft joint status report. | MDL | 0.20 | 95.00 |
| 03/21/18 | Review and analyze proposed changes to settlement agreement and send correspondence re final version for signature. | MDL | 0.20 | 95.00 |
| 03/23/18 | Review and revise Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/26/18 | Review and analyze correspondence from G. Miller re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/09/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **4.40** | **1,802.50** |
| | **Total Fees** | | **4.40** | **1,802.50** |

# Exhibit A, Page 351

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice  84063-29 |
| I.D. 5216-065 - JCB | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 0.70 | 100.00 | 70.00 |
| Melissa R. Lowe | 3.70 | 475.00 | 1,732.50 |
| | | **Subtotal** | **1,802.50** |
| | | | **1,802.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice  84063-29 |
| I.D. 5216-065 - JCB | Page  4 |

| Fees by Month | | |
|---|---|---|
| **12/1/2017** | | |
| Lowe, Melissa R. | 0.10 | 42.50 |
| Subtotal | | **42.50** |
| | | |
| **1/1/2018** | | |
| Lowe, Melissa R. | 0.40 | 170.00 |
| Subtotal | | **170.00** |
| | | |
| **2/1/2018** | | |
| Lowe, Melissa R. | 0.10 | 47.50 |
| Subtotal | | **47.50** |
| | | |
| **3/1/2018** | | |
| Lowe, Melissa R. | 2.70 | 1,282.50 |
| Raya, Lauren | 0.70 | 70.00 |
| Subtotal | | **1,352.50** |
| | | |
| **4/1/2018** | | |
| Lowe, Melissa R. | 0.40 | 190.00 |
| Subtotal | | **190.00** |
| | | |
| **Total Fees** | **4.40** | **1,802.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice 84063-29 |
| I.D. 5216-065 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 47.50 |
| | Subtotal | | **47.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 3.40 | 1,352.50 |
| | Subtotal | | **1,352.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| | **Total Fees** | **4.40** | **1,802.50** |

# Exhibit A, Page 354



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-065 - JCB                                                                          Invoice  86716-8

Re:Schaeffler Group USA, Inc./Bui-7TT


For Services Rendered Through May 8, 2019

|  |  |  |
|---|---|---|
| Current Fees | 171.50 | |
| Total Current Charges | | 171.50 |


### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |
| Melissa R. Lowe | Partner | 0.10 | 475.00 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice  86716-8 |
| I.D. 5216-065 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Finalize stipulation to dismiss adversary and correspondence with S. Maizel re same. | MDL | 0.10 | 42.50 |
| 04/17/18 | Prepare order approving stipulation and dismissing adversary proceeding. | MDL | 0.10 | 42.50 |
| 04/24/18 | Review and analyze settlement payment made. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.50** | **171.50** |
| | **Total Fees** | | **0.50** | **171.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | | Invoice 86716-8 |
| I.D. 5216-065 - JCB | | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.30 | 475.00 | 132.50 |
| | | **Subtotal** | **171.50** |
| | | | **171.50** |

# Exhibit A, Page 357

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Schaeffler Group USA, Inc./Bui-7TT | | Invoice 86716-8 |
| I.D. 5216-065 - JCB | | Page 4 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 132.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **171.50** |
| | **Total Fees** | **0.50** | **171.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Schaeffler Group USA, Inc./Bui-7TT | Invoice 86716-8 |
| I.D. 5216-065 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 171.50 |
| | Subtotal | | **171.50** |
| | **Total Fees** | **0.50** | **171.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-067 - JCB                                                                 Invoice  84063-30

Re:SierraConstellation Partners, LLC/Bui-7TT


For Services Rendered Through April 15, 2018

|  |  |  |
|---|---|---|
| Current Fees | 1,022.50 | |
| Total Current Charges | | 1,022.50 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| James C. Bastian | Partner | 0.30 | 575.00 | 172.50 |
| Melissa R. Lowe | Partner | 2.00 | 425.00 | 850.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: SierraConstellation Partners, LLC/Bui-7T | Invoice 84063-30 |
| I.D. 5216-067 - JCB | Page 2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/13/17 | Review and analyze invoices from Sierra and ordinary course defense asserted; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 12/13/17 | Prepare for and telephone conference with D. Stanfield re preference payments. | MDL | 0.40 | 170.00 |
| 12/21/17 | Review and analyze pre-petition contract terms re preference defenses and prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 01/02/18 | Prepare for and telephone conference with D. Stanfield re preference payments and what defenses Sierra might have. | MDL | 0.50 | 212.50 |
| 01/03/18 | Review and analyze issues re not proceeding with complaint in light of revelations during informal discovery; prepare instructions to staff following same. | JCB | 0.30 | 172.50 |
| 01/04/18 | Discuss with trustee re potential preferential transfers and whether to pursue. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **2.30** | **1,022.50** |
| | **Total Fees** | | **2.30** | **1,022.50** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: SierraConstellation Partners, LLC/Bui-7T | | | Invoice 84063-30 |
| I.D. 5216-067 - JCB | | | Page 3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| James C. Bastian | 0.30 | 575.00 | 172.50 |
| Melissa R. Lowe | 2.00 | 425.00 | 850.00 |
| | | **Subtotal** | **1,022.50** |

|  |
|---|
| **1,022.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: SierraConstellation Partners, LLC/Bui-7T | Invoice 84063-30 |
| I.D. 5216-067 - JCB | Page 4 |

## Fees by Month

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.30 | 552.50 |
| | **Subtotal** | | **552.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.30 | 172.50 |
| Lowe, Melissa R. | | 0.70 | 297.50 |
| | **Subtotal** | | **470.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **2.30** | **1,022.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: SierraConstellation Partners, LLC/Bui-7T | Invoice  84063-30 |
| I.D. 5216-067 - JCB | Page  5 |

| | Monthly Fees Task Recap | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Hours** | **Amount** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.30 | 552.50 |
| | | Subtotal | | **552.50** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.00 | 470.00 |
| | | Subtotal | | **470.00** |
| | | **Total Fees** | **2.30** | **1,022.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-070 - JCB                                                             Invoice  84063-31
Re: Spartan Staffing, LLC/Bui-7TT

For Services Rendered Through April 15, 2018

| | |
|---|---:|
| Current Fees | 42.50 |
| Total Current Charges | 42.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---:|---:|---:|
| Melissa R. Lowe | Partner | 0.10 | 425.00 | 42.50 |

# Exhibit A, Page 365

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Spartan Staffing, LLC/Bui-7TT | Invoice  84063-31 |
| I.D. 5216-070 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/08/17 | Correspondence with J. Zack re settlement payment. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.10** | **42.50** |
| | **Total Fees** | | **0.10** | **42.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Spartan Staffing, LLC/Bui-7TT | Invoice  84063-31 |
| I.D. 5216-070 - JCB | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.10 | 425.00 | 42.50 |
| | | **Subtotal** | **42.50** |
| | | | **42.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Spartan Staffing, LLC/Bui-7TT | Invoice  84063-31 |
| I.D. 5216-070 - JCB | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 42.50 |
| | **Subtotal** | | **42.50** |
| | **Total Fees** | **0.10** | **42.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Spartan Staffing, LLC/Bui-7TT | Invoice  84063-31 |
| I.D. 5216-070 - JCB | Page  5 |

| Monthly Fees Task Recap | | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| | **Total Fees** | **0.10** | **42.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-076 - JCB                                                          Invoice  84063-32
Re:Star2Star Communications, LLC/Bui-7TT


For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 42.50 | |
| Total Current Charges | | 42.50 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | Hours | Rate/Hour | Amount |
| Melissa R. Lowe | Partner | 0.10 | 425.00 | 42.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Star2Star Communications, LLC/Bui-7TT | Invoice  84063-32 |
| I.D. 5216-076 - JCB | Page  2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review and analyze settlement payment for estate. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.10** | **42.50** |
| | **Total Fees** | | **0.10** | **42.50** |

**Exhibit A, Page 371**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Star2Star Communications, LLC/Bui-7TT | | | Invoice  84063-32 |
| I.D. 5216-076 - JCB | | | Page 3 |

## Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 0.10 | 425.00 | 42.50 |
| | | **Subtotal** | **42.50** |
| | | | **42.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Star2Star Communications, LLC/Bui-7TT | Invoice 84063-32 |
| I.D. 5216-076 - JCB | Page 4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 42.50 |
| | **Subtotal** | | **42.50** |
| | **Total Fees** | **0.10** | **42.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Star2Star Communications, LLC/Bui-7TT | | Invoice  84063-32 |
| I.D. 5216-076 - JCB | | Page  5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| | **Total Fees** | **0.10** | **42.50** |

# SHULMAN HODGES & BASTIAN LLP

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-078 - JCB                                                        Invoice  84063-33
Re: The Timken Company/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,237.50 | |
| Total Current Charges | | 1,237.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 2.80 | 425.00 | 1,190.00 |
| Melissa R. Lowe | Partner | 0.10 | 475.00 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: The Timken Company/Bui-7TT | Invoice  84063-33 |
| I.D. 5216-078 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/07/17 | Prepare and send correspondence to J. Kane re possible resolution of preference claims. | MDL | 0.10 | 42.50 |
| 11/17/17 | Review and analyze correspondence from J. Kane re counter offer on preference claims. | MDL | 0.20 | 85.00 |
| 11/27/17 | Prepare and send correspondence to J. Kane re unsecured claim asserted by Timken. | MDL | 0.10 | 42.50 |
| 12/01/17 | Prepare and send correspondence to J. Kane re counter settlement proposal. | MDL | 0.10 | 42.50 |
| 12/08/17 | Prepare and send correspondence to J. Kane re response of defendant to counter settlement proposal. | MDL | 0.10 | 42.50 |
| 12/12/17 | Review and analyze correspondence from J. Kane re counter proposal on preference claims. | MDL | 0.20 | 85.00 |
| 12/12/17 | Prepare and send correspondence to J. Kane re requests for information on distribution to general unsecured creditors. | MDL | 0.10 | 42.50 |
| 12/12/17 | Prepare and send correspondence to J. Kane re counter settlement proposal. | MDL | 0.10 | 42.50 |
| 12/12/17 | Draft settlement agreement. | MDL | 0.20 | 85.00 |
| 12/18/17 | Email to and from J. Kane re counter settlement proposal and revise settlement agreement per same. | MDL | 0.20 | 85.00 |
| 12/20/17 | Update notes to file re status of settlement. | MDL | 0.10 | 42.50 |
| 12/21/17 | Prepare and send correspondence to J. Kane re including tolling language in settlement agreement and revise agreement per same. | MDL | 0.20 | 85.00 |
| 12/29/17 | Prepare and send correspondence to J. Kane re needing settlement signed or tolling to avoid limitations problem. | MDL | 0.10 | 42.50 |
| 01/01/18 | Review and revise settlement agreement and discuss language with J. Kane. | MDL | 0.20 | 85.00 |
| 01/03/18 | Prepare and send correspondence to J. Kane re needing settlement signed. | MDL | 0.10 | 42.50 |
| 01/04/18 | Prepare tolling agreement. | MDL | 0.20 | 85.00 |
| 01/04/18 | Email correspondence with J. Kane re execution of settlement and tolling. | MDL | 0.10 | 42.50 |
| 01/05/18 | Correspondence with J. Kane re tolling agreement. | MDL | 0.10 | 42.50 |
| 01/12/18 | Email to and from J. Kane re execution of settlement agreement. | MDL | 0.10 | 42.50 |
| 01/16/18 | Email to and from J. Kane re execution of settlement. | MDL | 0.10 | 42.50 |
| 01/23/18 | Email to and from J. Kane re settlement agreement signed. | MDL | 0.10 | 42.50 |
| 02/28/18 | Prepare and send correspondence to J. Kane re entered settlement order and settlement funds needed. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: The Timken Company/Bui-7TT | | | | Invoice 84063-33 |
| I.D. 5216-078 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **Subtotal** | **2.90** | | **1,237.50** |
| | **Total Fees** | **2.90** | | **1,237.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 23, 2018 |
|---|---|
| Re: The Timken Company/Bui-7TT | Invoice  84063-33 |
| I.D. 5216-078 - JCB | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 2.90 | 475.00 | 1,237.50 |
| | | **Subtotal** | **1,237.50** |
| | | | **1,237.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: The Timken Company/Bui-7TT | Invoice  84063-33 |
| I.D. 5216-078 - JCB | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.40 | 595.00 |
| | **Subtotal** | | **595.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.00 | 425.00 |
| | **Subtotal** | | **425.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **2.90** | **1,237.50** |

# Exhibit A, Page 379

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: The Timken Company/Bui-7TT | Invoice 84063-33 |
| I.D. 5216-078 - JCB | Page 6 |

### Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 170.00 |
| | | Subtotal | | **170.00** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.40 | 595.00 |
| | | Subtotal | | **595.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.00 | 425.00 |
| | | Subtotal | | **425.00** |
| **02/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| | | **Total Fees** | **2.90** | **1,237.50** |

## Exhibit A, Page 380



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-084 - JCB                                                          Invoice  84063-34

Re: WHI Solutions, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 382.50 | |
| Total Current Charges | | 382.50 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Melissa R. Lowe | Partner | 0.90 | 425.00 | 382.50 |

**Exhibit A, Page 381**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: WHI Solutions, Inc./Bui-7TT | Invoice  84063-34 |
| I.D. 5216-084 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Email to and from E. Fitzgerald re services provided in preference period and ordinary course defense. | MDL | 0.10 | 42.50 |
| 11/10/17 | Review and analyze correspondence and documents from E. Fitzgerald re asserted new value defense; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/29/17 | Discuss with trustee asserted defenses and offer to make to resolve preferences. | MDL | 0.10 | 42.50 |
| 11/30/17 | Review and analyze issues re type of software and services provided to debtor by WHI. | MDL | 0.10 | 42.50 |
| 12/01/17 | Prepare and send correspondence to E. Fitzgerald re type of internet service provided by WHI. | MDL | 0.10 | 42.50 |
| 12/15/17 | Email to and from E. Fitzgerald re services provided by WHI. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **0.90** | **382.50** |
| | **Total Fees** | | **0.90** | **382.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: WHI Solutions, Inc./Bui-7TT | | Invoice  84063-34 |
| I.D. 5216-084 - JCB | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.90 | 425.00 | 382.50 |
| | | **Subtotal** | **382.50** |
| | | | **382.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: WHI Solutions, Inc./Bui-7TT | Invoice 84063-34 |
| I.D. 5216-084 - JCB | Page 4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 297.50 |
| | **Subtotal** | | **297.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

| | **Total Fees** | **0.90** | **382.50** |
|---|---|---|---|

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: WHI Solutions, Inc./Bui-7TT | Invoice 84063-34 |
| I.D. 5216-084 - JCB | Page 5 |

| | **Monthly Fees Task Recap** | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Hours** | **Amount** |
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.70 | 297.50 |
| | | **Subtotal** | | **297.50** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 85.00 |
| | | **Subtotal** | | **85.00** |
| | | **Total Fees** | **0.90** | **382.50** |

**Exhibit A, Page 385**

# SHULMAN
# HODGES &
# BASTIAN LLP

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-086 - JCB                                          Invoice  84063-35
Re:Mann+Hummel Filtration Technology/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,412.50 | |
| Total Current Charges | | 1,412.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 3.10 | 425.00 | 1,317.50 |
| Melissa R. Lowe | Partner | 0.20 | 475.00 | 95.00 |

# Exhibit A, Page 386

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Mann+Hummel Filtration Technology/Bui-7T | Invoice  84063-35 |
| I.D. 5216-086 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Prepare and send correspondence to J. Kane re monthly aging needed to fully evaluate ordinary course defense. | MDL | 0.10 | 42.50 |
| 11/07/17 | Email to and from J. Kane re statements needed to evaluate preferential transfers. | MDL | 0.10 | 42.50 |
| 11/10/17 | Prepare and send correspondence to J. Kane re monthly aging reports. | MDL | 0.10 | 42.50 |
| 11/14/17 | Email to and from J. Kane re monthly aging reports to analyze ordinary course defense. | MDL | 0.10 | 42.50 |
| 11/14/17 | Review and analyze invoices from Wix to analyze ordinary course defense; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 11/14/17 | Draft correspondence to J. Kane re written contract and confirmation of invoice due dates. | MDL | 0.20 | 85.00 |
| 11/15/17 | Telephone conference with B. Weiss re review of ordinary course defense; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 11/15/17 | Finalize and send correspondence to J. Kane re questions on asserted payment due date. | MDL | 0.10 | 42.50 |
| 12/01/17 | Review and analyze correspondence from J. Kane re contract terms between the parties. | MDL | 0.10 | 42.50 |
| 12/01/17 | Review and analyze correspondence from J. Kane re discrepancies in stated due date; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| 12/01/17 | Prepare and send correspondence to J. Kane re counter offer to resolve preferences. | MDL | 0.20 | 85.00 |
| 12/12/17 | Review and analyze correspondence from J. Kane re counter settlement proposal. | MDL | 0.10 | 42.50 |
| 12/12/17 | Draft settlement agreement. | MDL | 0.20 | 85.00 |
| 12/21/17 | Revise settlement agreement to include tolling language. | MDL | 0.10 | 42.50 |
| 12/22/17 | Email correspondence with J. Kane re finalizing settlement terms. | MDL | 0.20 | 85.00 |
| 01/04/18 | Email correspondence with J. Kane re execution of settlement and tolling. | MDL | 0.10 | 42.50 |
| 01/04/18 | Prepare tolling agreement. | MDL | 0.20 | 85.00 |
| 01/05/18 | Correspondence with J. Kane re tolling agreement. | MDL | 0.10 | 42.50 |
| 01/19/18 | Email to and from J. Kane re execution of settlement and settlement check. | MDL | 0.10 | 42.50 |
| 01/30/18 | Prepare and send correspondence to J. Kane re executing of settlement agreement. | MDL | 0.10 | 42.50 |
| 02/01/18 | Email to and from J. Kane re status of executed settlement agreement. | MDL | 0.10 | 47.50 |
| 02/07/18 | Review and analyze agreement and settlement payment. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **3.30** | **1,412.50** |

# Exhibit A, Page 387

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Mann+Hummel Filtration Technology/Bui-7T | Invoice  84063-35 |
| I.D. 5216-086 - JCB | Page 3 |

| Date | Description | | Atty | Hours | Amount |
|---|---|---|---|---|---|
| | | **Total Fees** | **3.30** | | **1,412.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Mann+Hummel Filtration Technology/Bui-7T | | Invoice  84063-35 |
| I.D. 5216-086 - JCB | | Page  4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Melissa R. Lowe | 3.30 | 475.00 | 1,412.50 |
| | | **Subtotal** | **1,412.50** |
| | | | **1,412.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Mann+Hummel Filtration Technology/Bui-7T | Invoice  84063-35 |
| I.D. 5216-086 - JCB | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.40 | 595.00 |
| | **Subtotal** | | **595.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.10 | 467.50 |
| | **Subtotal** | | **467.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.60 | 255.00 |
| | **Subtotal** | | **255.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **3.30** | **1,412.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Mann+Hummel Filtration Technology/Bui-7T | Invoice  84063-35 |
| I.D. 5216-086 - JCB | Page  6 |

| | | | |
|---|---|---|---|
| **Monthly Fees Task Recap** | | | |
| **Date** | **Description** | **Hours** | **Amount** |
| <u>11/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 1.40 | 595.00 |
| | Subtotal | | **595.00** |
| <u>12/2017</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 1.10 | 467.50 |
| | Subtotal | | **467.50** |
| <u>01/2018</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 255.00 |
| | Subtotal | | **255.00** |
| <u>02/2018</u> | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| | **Total Fees** | **3.30** | **1,412.50** |

**Exhibit A, Page 391**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-087 - JCB                                                          Invoice  84063-36
Re: Robert Bosch, LLC/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 2,037.50 | |
| Total Current Charges | | 2,037.50 |

| **Fee Recap** | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Melissa R. Lowe | Partner | 0.50 | 425.00 | 212.50 |
| Melissa R. Lowe | Partner | 3.40 | 475.00 | 1,615.00 |
| Lauren Raya | Law Clerk | 2.10 | 100.00 | 210.00 |

### Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice  84063-36 |
| I.D. 5216-087 - JCB | Page  2 |

**Fees Grouped by Task**

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 12/20/17 | Review and revise complaint to avoid and recover preferences. | MDL | 0.10 | 42.50 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/29/18 | Telephone conference and email with R. Bosch re allegations of complaint and extension of time to respond. | MDL | 0.20 | 85.00 |
| 03/01/18 | Review and analyze correspondence from R. Wiener re asserted defenses to preference payments. | MDL | 0.20 | 95.00 |
| 03/02/18 | Review invoices and payments for ordinary course analysis; prepare chart re same. | LR | 1.70 | 170.00 |
| 03/02/18 | Review invoices and payments for new value analysis; prepare chart re same. | LR | 0.40 | 40.00 |
| 03/07/18 | Review and analyze defenses asserted by defendant and prepare notes to file re same. | MDL | 0.40 | 190.00 |
| 03/08/18 | Telephone conference with B. Weiss records re new value; prepare notes to file re same. | MDL | 0.20 | 95.00 |
| 03/14/18 | Discuss settlement options and counter offer with trustee. | MDL | 0.10 | 47.50 |
| 03/14/18 | Review and analyze new value defense prepared by forensic accountant; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 03/15/18 | Review and analyze ordinary course analysis from forensic accountant; discuss with B. Weiss and prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 03/15/18 | Prepare for and call with A. Wienner re possible settlement; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 03/23/18 | Email to and from A. Wienner re Rule 26 conference and follow up on settlement offer. | MDL | 0.10 | 47.50 |
| 03/27/18 | Prepare for and call with A. Wienner re possible resolution and Rule 26 call. | MDL | 0.20 | 95.00 |
| 03/27/18 | Draft Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/28/18 | Prepare and send correspondence to A. Wienner re counter settlement offer. | MDL | 0.10 | 47.50 |
| 03/29/18 | Email to and from A. Wienner re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/30/18 | Email to and from A. Wienner re status of settlement response. | MDL | 0.10 | 47.50 |
| 04/03/18 | Prepare and send correspondence to A. Wienner re possible resolution. | MDL | 0.10 | 47.50 |
| 04/05/18 | Draft settlement agreement. | MDL | 0.30 | 142.50 |
| 04/06/18 | Email to and from A. Wienner re obtaining court approval for settlement. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |

## Exhibit A, Page 393

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Robert Bosch, LLC/Bui-7TT | Invoice  84063-36 |
| I.D. 5216-087 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/13/18 | Review and analyze proposed changes to settlement agreement from A. Wienner. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **6.00** | **2,037.50** |
| | **Total Fees** | | **6.00** | **2,037.50** |

**Exhibit A, Page 394**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice 84063-36 |
| I.D. 5216-087 - JCB | Page 4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 2.10 | 100.00 | 210.00 |
| Melissa R. Lowe | 3.90 | 475.00 | 1,827.50 |
| | | **Subtotal** | **2,037.50** |

| | |
|---|---|
| | **2,037.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice  84063-36 |
| I.D. 5216-087 - JCB | Page  5 |

## Fees by Month

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 42.50 |
| | **Subtotal** | | **42.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.50 | 1,187.50 |
| Raya, Lauren | | 2.10 | 210.00 |
| | **Subtotal** | | **1,397.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.90 | 427.50 |
| | **Subtotal** | | **427.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **6.00** | **2,037.50** |

# Exhibit A, Page 396

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice  84063-36 |
| I.D. 5216-087 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.10 | 42.50 |
| | Subtotal | | **42.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 170.00 |
| | Subtotal | | **170.00** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 4.60 | 1,397.50 |
| | Subtotal | | **1,397.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 427.50 |
| | Subtotal | | **427.50** |
| | **Total Fees** | **6.00** | **2,037.50** |

# Exhibit A, Page 397



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-087 - JCB                                                                    Invoice  86716-9
Re:Robert Bosch, LLC/Bui-7TT


For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 609.00 | |
| Total Current Charges | | 609.00 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 1.20 | 475.00 | 570.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice 86716-9 |
| I.D. 5216-087 - JCB | Page 2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/20/18 | Prepare and send correspondence to A. Wienner re finalizing settlement agreement. | MDL | 0.30 | 142.50 |
| 04/25/18 | Email to and from A. Wienner re final settlement terms. | MDL | 0.10 | 47.50 |
| 04/26/18 | Email to and from A. Wienner re timing of settlement payment. | MDL | 0.10 | 47.50 |
| 05/14/18 | Prepare and send correspondence to R. Wienner re execution of settlement agreement. | MDL | 0.10 | 47.50 |
| 05/23/18 | Draft stipulation to dismiss adversary. | MDL | 0.20 | 95.00 |
| 05/25/18 | Prepare and send correspondence to A. Wienner re payment needed and stipulation to dismiss case. | MDL | 0.10 | 47.50 |
| 06/08/18 | Prepare and send correspondence to A. Wienner re settlement payment needed to dismiss adversary. | MDL | 0.10 | 47.50 |
| 06/12/18 | Prepare and send correspondence to A. Wienner re execution of stipulation to dismiss adversary. | MDL | 0.10 | 47.50 |
| 06/12/18 | Prepare order dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **1.40** | **609.00** |
| | **Total Fees** | | **1.40** | **609.00** |

**Exhibit A, Page 399**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Robert Bosch, LLC/Bui-7TT | | Invoice 86716-9 |
| I.D. 5216-087 - JCB | | Page 3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 1.20 | 475.00 | 570.00 |
| | | **Subtotal** | **609.00** |

**609.00**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Robert Bosch, LLC/Bui-7TT | Invoice  86716-9 |
| I.D. 5216-087 - JCB | Page  4 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **276.50** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | **Subtotal** | | **190.00** |

**6/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **1.40** | **609.00** |

# Exhibit A, Page 401

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Robert Bosch, LLC/Bui-7TT | Invoice 86716-9 |
| I.D. 5216-087 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 276.50 |
| | Subtotal | | **276.50** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| **06/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| | Total Fees | **1.40** | **609.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-088 - JCB                                                                    Invoice  84063-37

Re: Standard Motor Products, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 4,863.50 | |
| Total Current Charges | | 4,863.50 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Rika M. Kido | Associate Attorney | 4.30 | 395.00 | 1,698.50 |
| Melissa R. Lowe | Partner | 3.10 | 425.00 | 1,317.50 |
| Melissa R. Lowe | Partner | 3.70 | 475.00 | 1,757.50 |
| Lauren Raya | Law Clerk | 0.90 | 100.00 | 90.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice  84063-37 |
| I.D. 5216-088 - JCB | Page  2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/06/17 | Review and analyze issues re M. McLoughlin's response to Trustee's demand letter, issues re same and additional information needed re same. | RMK | 0.40 | 158.00 |
| 11/06/17 | Review and reply to communication from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.20 | 79.00 |
| 11/16/17 | Draft follow up communication to M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 11/16/17 | Review and reply to communication from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 11/17/17 | Review and reply to communication from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 11/27/17 | Review and reply to multiple communications from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.20 | 79.00 |
| 11/30/17 | Draft communication to M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 11/30/17 | Review and reply to communication from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 12/01/17 | Review and analyze issues re defendant's failure to provide any evidence of asserted defenses. | MDL | 0.20 | 85.00 |
| 12/01/17 | Review and reply to communication from M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 12/01/17 | Telephone call to M. McLoughlin re additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.40 | 158.00 |
| 12/01/17 | Review and analyze issues re Standard Motor Product's position re defenses, additional information requested re same and determine plan of action re same. | RMK | 0.60 | 237.00 |
| 12/01/17 | Draft communication to M. McLoughlin re conference call and additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.20 | 79.00 |
| 12/01/17 | Review and reply to communication from M. McLoughlin re conference call and additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 12/01/17 | Draft communication to B. Weiss re new value defense for Standard | RMK | 0.20 | 79.00 |

Shulman Hodges & Bastian LLP

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | | | | Invoice  84063-37 |
| I.D. 5216-088 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Motor Product and analysis of same. | | | |
| 12/04/17 | Review and reply to multiple communications from B. Weiss re new value defense for Standard Motor Product and analysis of same. | RMK | 0.20 | 79.00 |
| 12/04/17 | Review and analyze analysis and notes from B. Weiss re possible new value analysis. | MDL | 0.20 | 85.00 |
| 12/04/17 | Review and analyze new value analysis re preferential transfer of Debtor to Standard Motor Products. | RMK | 0.40 | 158.00 |
| 12/13/17 | Review and analyze issues re asserted defenses with no evidence. | MDL | 0.10 | 42.50 |
| 12/15/17 | Telephone call from M. McLoughlin re status of additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 12/20/17 | Telephone call from M. McLoughlin re status of additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.20 | 79.00 |
| 12/20/17 | Draft communication to M. McLoughlin re telephone call re status of additional information needed re her client's asserted new value and ordinary course defense. | RMK | 0.10 | 39.50 |
| 12/20/17 | Review and analyze issues re possible ordinary course defense. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and analyze issues re deadline to file avoidance action and status of response from Standard Motor Products. | RMK | 0.40 | 158.00 |
| 12/20/17 | Draft complaint to avoid and recover preferences. | MDL | 0.30 | 127.50 |
| 12/26/17 | Review and revise complaint to avoid preferences. | MDL | 0.10 | 42.50 |
| 01/02/18 | Final review and revisions to preference complaint. | MDL | 0.10 | 42.50 |
| 01/03/18 | Prepare first amended complaint to add additional transfers. | MDL | 0.20 | 85.00 |
| 01/05/18 | Review notice of early meeting of counsel and related summons to defendant. | MDL | 0.10 | 42.50 |
| 01/18/18 | Review and analyze correspondence from M. McLoughlin re defendant's asserted defenses. | MDL | 0.30 | 127.50 |
| 01/18/18 | Email to and from M. McLoughlin re request to extend time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/23/18 | Prepare ordinary course analysis. | LR | 0.90 | 90.00 |
| 01/23/18 | Review and calculate ordinary course defense asserted and options to respond to settlement offer; prepare notes to file re same. | MDL | 0.90 | 382.50 |
| 01/24/18 | Telephone conference with B. Weiss re issues with SMP's ordinary course analysis. | MDL | 0.10 | 42.50 |
| 01/24/18 | Prepare and send correspondence to M. McLoughlin re additional information needed in order to analyze ordinary course defense. | MDL | 0.10 | 42.50 |
| 01/29/18 | Review and analyze correspondence from M. McLoughlin re invoice information and information on credit line. | MDL | 0.10 | 42.50 |
| 01/31/18 | Email to and from M. McLoughlin re contract terms. | MDL | 0.10 | 42.50 |
| 02/14/18 | Email to and from M. McLoughlin re spreadsheet of payments on assistance program. | MDL | 0.10 | 47.50 |
| 02/26/18 | Review and analyze correspondence from M. McLoughlin re payments | MDL | 0.10 | 47.50 |

# Exhibit A, Page 405

## Shulman Hodges & Bastian LLP

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | | Invoice  84063-37 |
| I.D. 5216-088 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | made under assistance program. | | | |
| 03/06/18 | Telephone conference with B. Weiss re information needed to finalize ordinary course analysis. | MDL | 0.10 | 47.50 |
| 03/06/18 | Prepare and send correspondence to M. McLoughlin re information needed to analyze offer made and extension of time to respond to complaint. | MDL | 0.10 | 47.50 |
| 03/07/18 | Emails with M. McLoughlin and B. Weiss re invoice information needed and contract terms. | MDL | 0.20 | 95.00 |
| 03/09/18 | Telephone conference with B. Weiss re analysis of assistance payments. | MDL | 0.10 | 47.50 |
| 03/09/18 | Telephone conference with B. Weiss re any new value. | MDL | 0.10 | 47.50 |
| 03/09/18 | Review and analyze preference analysis from B. Weiss and prepare notes to file re potential settlement. | MDL | 0.30 | 142.50 |
| 03/14/18 | Discuss settlement options and counter offer with trustee. | MDL | 0.10 | 47.50 |
| 03/15/18 | Prepare and send correspondence to M. McLoughlin re counter offer to resolve claims. | MDL | 0.30 | 142.50 |
| 03/20/18 | Email to and from M. McLoughlin re expecting settlement response. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare and send correspondence to M. McLoughlin re follow up on settlement and Rule 26 conference. | MDL | 0.10 | 47.50 |
| 03/23/18 | Telephone conference with M. McLoughlin re Rule 26 and settlement response. | MDL | 0.10 | 47.50 |
| 03/27/18 | Prepare for and call with M. McLoughlin re possible resolution and Rule 26 call. | MDL | 0.20 | 95.00 |
| 03/27/18 | Review and analyze correspondence from M. McLoughlin re counter settlement offer. | MDL | 0.10 | 47.50 |
| 03/27/18 | Discussion with client re possible settlement and counter offer to make. | MDL | 0.10 | 47.50 |
| 03/27/18 | Draft Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/28/18 | Prepare and send correspondence to M. McLoughlin re counter settlement proposal. | MDL | 0.20 | 95.00 |
| 03/29/18 | Email correspondence with M. McLoughlin re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/03/18 | Telephone conference with M. McLoughlin re counter settlement offer. | MDL | 0.10 | 47.50 |
| 04/03/18 | Review and analyze correspondence from M. McLoughlin re counter settlement offer. | MDL | 0.10 | 47.50 |
| 04/03/18 | Draft correspondence to M. McLoughlin re final counter offer to settle. | MDL | 0.20 | 95.00 |
| 04/04/18 | Draft settlement agreement. | MDL | 0.40 | 190.00 |
| 04/04/18 | Review and analyze correspondence from M. McLoughlin re settlement terms. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 406

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | | | | Invoice 84063-37 |
| I.D. 5216-088 - JCB | | | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **Subtotal** | **12.00** | | **4,863.50** |
| | **Total Fees** | **12.00** | | **4,863.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice 84063-37 |
| I.D. 5216-088 - JCB | Page 6 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Rika M. Kido | 4.30 | 395.00 | 1,698.50 |
| Lauren Raya | 0.90 | 100.00 | 90.00 |
| Melissa R. Lowe | 6.80 | 475.00 | 3,075.00 |
| | | **Subtotal** | **4,863.50** |
| | | | **4,863.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | | Invoice  84063-37 |
| I.D. 5216-088 - JCB | | Page  7 |

| | | | |
|---|---|---:|---:|
| **Fees by Month** | | | |
| **11/1/2017** | | | |
| Kido, Rika M. | | 1.30 | 513.50 |
| | **Subtotal** | | **513.50** |
| **12/1/2017** | | | |
| Kido, Rika M. | | 3.00 | 1,185.00 |
| Lowe, Melissa R. | | 1.00 | 425.00 |
| | **Subtotal** | | **1,610.00** |
| **1/1/2018** | | | |
| Lowe, Melissa R. | | 2.10 | 892.50 |
| Raya, Lauren | | 0.90 | 90.00 |
| | **Subtotal** | | **982.50** |
| **2/1/2018** | | | |
| Lowe, Melissa R. | | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |
| **3/1/2018** | | | |
| Lowe, Melissa R. | | 2.40 | 1,140.00 |
| | **Subtotal** | | **1,140.00** |
| **4/1/2018** | | | |
| Lowe, Melissa R. | | 1.10 | 522.50 |
| | **Subtotal** | | **522.50** |
| | **Total Fees** | **12.00** | **4,863.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice  84063-37 |
| I.D. 5216-088 - JCB | Page  8 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.30 | 513.50 |
| | | Subtotal | | **513.50** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 4.00 | 1,610.00 |
| | | Subtotal | | **1,610.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 3.00 | 982.50 |
| | | Subtotal | | **982.50** |
| **02/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 95.00 |
| | | Subtotal | | **95.00** |
| **03/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 2.40 | 1,140.00 |
| | | Subtotal | | **1,140.00** |
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.10 | 522.50 |
| | | Subtotal | | **522.50** |
| | | Total Fees | **12.00** | **4,863.50** |

**Exhibit A, Page 410**



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-088 - JCB                                                          Invoice  86716-10
Re: Standard Motor Products, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 1,321.50 | |
| Total Current Charges | | 1,321.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 2.70 | 475.00 | 1,282.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice  86716-10 |
| I.D. 5216-088 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Review and analyze proposed changes to settlement agreement. | MDL | 0.20 | 95.00 |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Review and analyze revisions and correspondence from M. McLoughlin further changes to settlement agreement and timing of Court approval. | MDL | 0.20 | 95.00 |
| 04/20/18 | Review and analyze correspondence from M. McLoughlin re further proposed changes to settlement agreement and respond re same. | MDL | 0.20 | 95.00 |
| 04/23/18 | Email to and from M. McLoughlin re finalizing settlement agreement. | MDL | 0.10 | 47.50 |
| 04/24/18 | Email to and from M. McLoughlin re timing of settlement payment and dismissal. | MDL | 0.10 | 47.50 |
| 04/25/18 | Review and revise settlement agreement re timing of payment and dismissing adversary. | MDL | 0.20 | 95.00 |
| 04/25/18 | Emails with M. McLoughlin re finalizing settlement agreement terms. | MDL | 0.20 | 95.00 |
| 04/25/18 | Email to and from M. McLoughlin re timing of payment and dismissal. | MDL | 0.10 | 47.50 |
| 04/26/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/26/18 | Emails with M. McLoughlin re timeline and change to stipulation to dismiss adversary. | MDL | 0.20 | 95.00 |
| 05/09/18 | Email to and from M. McLoughlin re motion to obtain court approval of settlement. | MDL | 0.10 | 47.50 |
| 05/23/18 | Emails with M. McLoughlin re status of obtaining court approval for settlement. | MDL | 0.10 | 47.50 |
| 05/23/18 | Update stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 05/24/18 | Email to and from M. McLoughlin re order approving settlement. | MDL | 0.10 | 47.50 |
| 06/08/18 | Prepare and send correspondence to M. McLoughlin re settlement payment needed to dismiss adversary. | MDL | 0.10 | 47.50 |
| 06/18/18 | Email to and from M. McLoughlin re settlement check. | MDL | 0.10 | 47.50 |
| 06/19/18 | Prepare order dismissing adversary proceeding. | MDL | 0.20 | 95.00 |
| 06/20/18 | Email to and from M. McLoughlin re receipt of settlement check and dismissal of case. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **2.90** | **1,321.50** |
| | **Total Fees** | | **2.90** | **1,321.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Standard Motor Products, Inc./Bui-7TT | | Invoice  86716-10 |
| I.D. 5216-088 - JCB | | Page  3 |

<table>
<tr><td colspan="4" align="center">**Fee Recap by Task Code**</td></tr>
<tr><td colspan="4">**\*\*Trade Creditor Avoidance Litigation\*\***</td></tr>
<tr><td>Anne Marie Vernon</td><td>0.20</td><td>195.00</td><td>39.00</td></tr>
<tr><td>Melissa R. Lowe</td><td>2.70</td><td>475.00</td><td>1,282.50</td></tr>
<tr><td></td><td></td><td>**Subtotal**</td><td>**1,321.50**</td></tr>
</table>

**1,321.50**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice  86716-10 |
| I.D. 5216-088 - JCB | Page  4 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.70 | 807.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **846.50** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |

**6/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **2.90** | **1,321.50** |

# Exhibit A, Page 414

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Standard Motor Products, Inc./Bui-7TT | Invoice 86716-10 |
| I.D. 5216-088 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|------|-------------|--|-------|--------|
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.90 | 846.50 |
| | | Subtotal | | **846.50** |
| **05/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.50 | 237.50 |
| | | Subtotal | | **237.50** |
| **06/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.50 | 237.50 |
| | | Subtotal | | **237.50** |
| | | **Total Fees** | **2.90** | **1,321.50** |

# Exhibit A, Page 415



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-090 - JCB                                            Invoice  84063-39
Re: BMW Bank of North America/Bui-7TT

For Services Rendered Through April 15, 2018

| | |
|---|---|
| Current Fees | 2,460.00 |
| **Total Current Charges** | **2,460.00** |

| **Fee Recap** | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Lorre E. Clapp | Paralegal | 1.60 | 250.00 | 400.00 |
| Melissa R. Lowe | Partner | 1.40 | 425.00 | 595.00 |
| Melissa R. Lowe | Partner | 3.00 | 475.00 | 1,425.00 |
| Lauren Raya | Law Clerk | 0.40 | 100.00 | 40.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 23, 2018 |
| Re: BMW Bank of North America/Bui-7TT | Invoice  84063-39 |
| I.D. 5216-090 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **Trade Creditor Avoidance Litigation** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re BMW Bank of North America. | LEC | 0.30 | 75.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against BMW Bank of North America. | LEC | 0.50 | 125.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by BMW Bank of North America. | LEC | 0.40 | 100.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of fraudulent transfers against BMW of North America. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 12/08/17 | Revise complaint re certain transfers outside insolvency period. | MDL | 0.10 | 42.50 |
| 12/19/17 | Final review of complaint to avoid constructive fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/21/17 | Review and revise notice of early meeting of counsel. | MDL | 0.10 | 42.50 |
| 01/04/18 | Review and analyze canceled checks for payments on behalf of Sinclair and Guyett. | MDL | 0.20 | 85.00 |
| 01/16/18 | Email to and from R. Caley re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/17/18 | Telephone conference with R. Cayley re allegations of complaint. | MDL | 0.10 | 42.50 |
| 01/24/18 | Review and analyze correspondence from R. Caley re ascertaining payments made to BMW; respond same. | MDL | 0.20 | 85.00 |
| 01/25/18 | Email to and from R. Caley re checks to BMW and call to discuss possible resolution. | MDL | 0.10 | 42.50 |
| 01/26/18 | Telephone conference with R. Caley re investigation into payments to BMW. | MDL | 0.20 | 85.00 |
| 02/06/18 | Review and analyze correspondence from R. Caley re possible resolution. | MDL | 0.10 | 47.50 |
| 02/09/18 | Email to and from R. Caley re further extension of time to respond. | MDL | 0.10 | 47.50 |
| 02/15/18 | Discuss with L. Bui potential resolution. | MDL | 0.10 | 47.50 |
| 02/15/18 | Prepare and send email to R. Caley re response to settlement offer. | MDL | 0.10 | 47.50 |
| 02/28/18 | Review and analyze correspondence from R. Caley re counter settlement offer. | MDL | 0.10 | 47.50 |
| 03/07/18 | Telephone conference with R. Caley re counter settlement offer. | MDL | 0.10 | 47.50 |
| 03/07/18 | Discuss with L. Bui possible counter offer to settle the claims. | MDL | 0.10 | 47.50 |
| 03/14/18 | Emails with R. Caley re settlement so long as insolvency report shared. | MDL | 0.20 | 95.00 |
| 03/14/18 | Discuss settlement options and sharing solvency analysis with trustee. | MDL | 0.10 | 47.50 |
| 03/14/18 | Emails with R. Caley re settlement after sharing insolvency report. | MDL | 0.20 | 95.00 |
| 03/15/18 | Email to and from R. Caley re possible settlement and date of insolvency. | MDL | 0.20 | 95.00 |
| 03/16/18 | Draft settlement agreement for BMW. | LR | 0.40 | 40.00 |

## Exhibit A, Page 417

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: BMW Bank of North America/Bui-7TT | | Invoice  84063-39 |
| I.D. 5216-090 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/19/18 | Review and revise settlement agreement. | MDL | 0.20 | 95.00 |
| 03/19/18 | Email to and from R. Caley re counter settlement offers. | MDL | 0.10 | 47.50 |
| 03/19/18 | Review and revise settlement agreement. | MDL | 0.10 | 47.50 |
| 03/22/18 | Review and analyze proposed changes to settlement agreement from R .Caley, | MDL | 0.20 | 95.00 |
| 03/22/18 | Review and revise settlement agreement re comments of BMW. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare Joint Status Report and correspondence with R. Caley re same. | MDL | 0.20 | 95.00 |
| 03/23/18 | Review and analyze correspondence from R. Caley re finalizing joint status report. | MDL | 0.10 | 47.50 |
| 04/04/18 | Email to and from R. Caley re execution of settlement and timing of payment. | MDL | 0.10 | 47.50 |
| 04/07/18 | Email to and from B. Caley re payment of settlement amount. | MDL | 0.10 | 47.50 |
| 04/09/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **6.40** | **2,460.00** |
| | **Total Fees** | | **6.40** | **2,460.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: BMW Bank of North America/Bui-7TT | Invoice  84063-39 |
| I.D. 5216-090 - JCB | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.60 | 250.00 | 400.00 |
| Lauren Raya | 0.40 | 100.00 | 40.00 |
| Melissa R. Lowe | 4.40 | 475.00 | 2,020.00 |
| | | **Subtotal** | **2,460.00** |
| | | | **2,460.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: BMW Bank of North America/Bui-7TT | Invoice  84063-39 |
| I.D. 5216-090 - JCB | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.60 | 400.00 |
| | Subtotal | | **400.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 212.50 |
| | Subtotal | | **212.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.90 | 382.50 |
| | Subtotal | | **382.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | Subtotal | | **237.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.90 | 902.50 |
| Raya, Lauren | | 0.40 | 40.00 |
| | Subtotal | | **942.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.60 | 285.00 |
| | Subtotal | | **285.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **6.40** | **2,460.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: BMW Bank of North America/Bui-7TT | Invoice  84063-39 |
| I.D. 5216-090 - JCB | Page  6 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.60 | 400.00 |
| | Subtotal | | **400.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 382.50 |
| | Subtotal | | **382.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.30 | 942.50 |
| | Subtotal | | **942.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| | Total Fees | **6.40** | **2,460.00** |

# SHULMAN HODGES & BASTIAN LLP

May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-090 - JCB                                                    Invoice  86716-11

Re: BMW Bank of North America/Bui-7TT

For Services Rendered Through May 8, 2019

|  |  |  |
|---|---|---|
| Current Fees | 561.50 |  |
| Total Current Charges |  | 561.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 1.10 | 475.00 | 522.50 |

# Exhibit A, Page 422

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: BMW Bank of North America/Bui-7TT | Invoice  86716-11 |
| I.D. 5216-090 - JCB | Page  2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Review and revise notice of continued status conference. | MDL | 0.10 | 47.50 |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Finalize stipulation to dismiss adversary and discuss with R. Caley dismissal and payment. | MDL | 0.20 | 95.00 |
| 04/17/18 | Prepare order granting stipulation and dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| 04/20/18 | Review and analyze correspondence from R. Caley re execution of settlement agreement and check to be sent. | MDL | 0.30 | 142.50 |
| 04/30/18 | Email to and from R. Caley re status of payment and dismissal of case. | MDL | 0.10 | 47.50 |
| 05/03/18 | Email to and from R. Caley re settlement payment. | MDL | 0.10 | 47.50 |
| 05/07/18 | Review and analyze correspondence from R. Caley re settlement payment. | MDL | 0.10 | 47.50 |
| 05/14/18 | Review and revise order dismissing adversary case. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **1.30** | **561.50** |
| | **Total Fees** | | **1.30** | **561.50** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: BMW Bank of North America/Bui-7TT | | | Invoice  86716-11 |
| I.D. 5216-090 - JCB | | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 1.10 | 475.00 | 522.50 |
| | | **Subtotal** | **561.50** |
| | | | **561.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: BMW Bank of North America/Bui-7TT | Invoice  86716-11 |
| I.D. 5216-090 - JCB | Page  4 |

## Fees by Month

**4/1/2018**

|  |  |  |  |
|---|---|---|---|
| Lowe, Melissa R. |  | 0.80 | 380.00 |
| Vernon, Anne Marie |  | 0.20 | 39.00 |
|  | **Subtotal** |  | **419.00** |

**5/1/2018**

|  |  |  |  |
|---|---|---|---|
| Lowe, Melissa R. |  | 0.30 | 142.50 |
|  | **Subtotal** |  | **142.50** |
|  | **Total Fees** | **1.30** | **561.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: BMW Bank of North America/Bui-7TT | Invoice  86716-11 |
| I.D. 5216-090 - JCB | Page  5 |

| | Monthly Fees Task Recap | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Hours** | **Amount** |
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.00 | 419.00 |
| | | Subtotal | | **419.00** |
| **05/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.30 | 142.50 |
| | | Subtotal | | **142.50** |
| | | Total Fees | **1.30** | **561.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-091 - JCB                                                          Invoice  84063-40

Re: Brookdale Senior Living Communities, Inc./Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,517.50 | |
| Total Current Charges | | 1,517.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.40 | 250.00 | 350.00 |
| Melissa R. Lowe | Partner | 0.40 | 425.00 | 170.00 |
| Melissa R. Lowe | Partner | 2.10 | 475.00 | 997.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Brookdale Senior Living Communities, Inc | Invoice 84063-40 |
| I.D. 5216-091 - JCB | Page 2 |

| | | | | |
|---|---|---|---|---|
| | **Fees Grouped by Task** | | | |
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re Brookdale Senior Living Communities. | LEC | 0.30 | 75.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Brookdale Senior Living Communities, Inc. | LEC | 0.30 | 75.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by Brookdale Senior Living Communities, Inc. | LEC | 0.40 | 100.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of fraudulent transfers against Brookdale Senior Living. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/19/17 | Final review of complaint to avoid constructive fraudulent transfers. | MDL | 0.10 | 42.50 |
| 01/09/18 | Email to and from B. Marum re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/19/18 | Email to and from B. Marum re evidence of transfers made to defendant. | MDL | 0.10 | 42.50 |
| 02/01/18 | Telephone conference with B. Marum re settlement offer and further extension to respond. | MDL | 0.10 | 47.50 |
| 03/21/18 | Review and analyze issues re settlement offer and any response; discuss same with Trustee. | MDL | 0.20 | 95.00 |
| 03/22/18 | Prepare and send correspondence and settlement counter offer to B. Marum. | MDL | 0.20 | 95.00 |
| 03/23/18 | Email to and from B. Marum re W2 to evidence income for J. Spencer. | MDL | 0.10 | 47.50 |
| 03/23/18 | Draft Joint Status Report and correspondence with B. Marum re same. | MDL | 0.20 | 95.00 |
| 03/27/18 | Email to and from B. Marum re further extension of time to file answer. | MDL | 0.10 | 47.50 |
| 03/29/18 | Emails with B. Marum re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/29/18 | Review and analyze answer filed by Brookdale. | MDL | 0.20 | 95.00 |
| 04/04/18 | Prepare and send correspondence to B. Marum re Rule 26 conference. | MDL | 0.10 | 47.50 |
| 04/09/18 | Prepare for and call with B. Marum re Rule 26 conference. | MDL | 0.30 | 142.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 95.00 |
| 04/12/18 | Draft scheduling order. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **3.90** | **1,517.50** |
| | **Total Fees** | | **3.90** | **1,517.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Brookdale Senior Living Communities, Inc | Invoice  84063-40 |
| I.D. 5216-091 - JCB | Page  3 |

## Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 1.40 | 250.00 | 350.00 |
| Melissa R. Lowe | 2.50 | 475.00 | 1,167.50 |
| | | **Subtotal** | **1,517.50** |

| | **1,517.50** |
|---|---|

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Brookdale Senior Living Communities, Inc | Invoice  84063-40 |
| I.D. 5216-091 - JCB | Page  4 |

### Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| | Clapp, Lorre E. | 1.40 | 350.00 |
| | Subtotal | | **350.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.20 | 85.00 |
| | Subtotal | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.20 | 85.00 |
| | Subtotal | | **85.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.10 | 47.50 |
| | Subtotal | | **47.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 1.10 | 522.50 |
| | Subtotal | | **522.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.90 | 427.50 |
| | Subtotal | | **427.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **3.90** | **1,517.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Brookdale Senior Living Communities, Inc | Invoice 84063-40 |
| I.D. 5216-091 - JCB | Page 5 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.40 | 350.00 |
| | | Subtotal | | **350.00** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 85.00 |
| | | Subtotal | | **85.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.20 | 85.00 |
| | | Subtotal | | **85.00** |
| **02/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| **03/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.10 | 522.50 |
| | | Subtotal | | **522.50** |
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.90 | 427.50 |
| | | Subtotal | | **427.50** |
| | | Total Fees | 3.90 | 1,517.50 |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-091 - JCB                                                      Invoice  86716-12

Re: Brookdale Senior Living Communities, Inc./Bui-7TT


For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 2,847.50 | |
| Total Current Charges | | 2,847.50 |


### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.80 | 0.00 | 0.00 |
| Lorre E. Clapp | Paralegal | 1.80 | 250.00 | 450.00 |
| Melissa R. Lowe | Partner | 4.50 | 475.00 | 2,137.50 |
| Lauren Raya | Associate Attorney | 2.60 | 100.00 | 260.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | Invoice  86716-12 |
| I.D. 5216-091 - JCB | Page  2 |

### Fees Grouped by Task

### **Trade Creditor Avoidance Litigation**

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/16/18 | Review revised scheduling order re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 04/17/18 | Telephone conference with B. Marum re obtaining W2 for Spencer; prepare notes to file re same. | MDL | 0.20 | 95.00 |
| 04/17/18 | Email to and from R. Bauby re access to W2s. | MDL | 0.10 | 47.50 |
| 04/18/18 | Draft initial disclosures re Brookdale Senior Living. | MDL | 0.30 | 142.50 |
| 04/23/18 | Finalize plaintiff's initial disclosures re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 04/25/18 | Telephone conference with B. Marum re initial disclosures and how to get W2 for Spencer. | MDL | 0.10 | 47.50 |
| 04/25/18 | Review and analyze W2s for J. Spencer in 2014 and 2015. | MDL | 0.20 | 95.00 |
| 04/27/18 | Review and analyze issues re W2 reported income by J. Spencer. | MDL | 0.10 | 47.50 |
| 04/27/18 | Final review and execution of initial disclosures re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 04/30/18 | Review and analyze initial disclosures by Brookdale. | MDL | 0.10 | 47.50 |
| 05/02/18 | Email to and from B. Marum re address for J. Spencer to obtain W2s. | MDL | 0.10 | 47.50 |
| 05/07/18 | Emails with R. Bauby re 1099s issued and tax returns. | MDL | 0.10 | 47.50 |
| 05/30/18 | Review and analyze issues re tax disclosures re compensation to insiders; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 07/05/18 | Email to and from B. Marum re documents trying to obtain from J. Spencer and potential discovery related to Brookdale. | MDL | 0.20 | 95.00 |
| 07/20/18 | Prepare and send correspondence to B. Marum re any response to taxes needed to review wages claimed by Spencer. | MDL | 0.10 | 47.50 |
| 07/30/18 | Prepare and send correspondence to B. Marum re tax returns of Spencer having been subpoenaed. | MDL | 0.10 | 47.50 |
| 07/31/18 | Telephone conference with B. Marum re review of Spencer's tax returns; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 08/14/18 | Email to and from B. Marum re possible resolution and settlement with Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 08/23/18 | Prepare and send correspondence to B. Marum re possible settlement with Brookdale. | MDL | 0.10 | 47.50 |
| 08/28/18 | Review and analyze correspondence from B. Marum re counter settlement proposal. | MDL | 0.10 | 47.50 |
| 08/30/18 | Telephone conference with B. Marum re counter settlement offer re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 08/30/18 | Draft settlement agreement with Brookdale. | MDL | 0.20 | 95.00 |
| 09/04/18 | Email to and from B. Marum re Brookdale settlement terms. | MDL | 0.10 | 47.50 |
| 09/10/18 | Draft settlement motion and declarations in support thereof re Brookdale Senior Living. | LR | 2.60 | 260.00 |

# Exhibit A, Page 433

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | Invoice  86716-12 |
| I.D. 5216-091 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 09/11/18 | Email to and from B. Marum re proposed changes to the Brookdale settlement agreement. | MDL | 0.10 | 47.50 |
| 09/12/18 | Review and revise Brookdale settlement agreement after comments from opposing counsel. | MDL | 0.10 | 47.50 |
| 10/09/18 | Email to and from B. Marum re obtaining court approval for settlement. | MDL | 0.10 | 47.50 |
| 10/09/18 | Final review and revisions to motion to approve settlement with Brookdale. | MDL | 0.30 | 142.50 |
| 10/16/18 | Review notice of settlement motion re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 10/16/18 | Review, revise and finalize the Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc.; Memorandum of Points and Authorities and Declaration of Lynda T. Bui in Support Thereof. | LEC | 0.30 | 75.00 |
| 10/16/18 | Prepare communication to the Trustee regarding the 9019 Motion for approval of the settlement with Brookdale Senior Living Communities, Inc. | LEC | 0.10 | 25.00 |
| 10/16/18 | Draft the Notice of Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc., finalize. | LEC | 0.40 | 100.00 |
| 10/16/18 | Prepare the Chapter 7 Trustee's Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc.; Memorandum of Points and Authorities and Declaration of Lynda T. Bui in Support Thereof and the Notice of the Motion for service, file with the Court. | LEC | 1.50 | |
| 10/16/18 | Prepare memo to Calendar regarding the expiration of the time period to object to the 9019 Motion for approval of the settlement with Brookdale Senior Living Communities, Inc., and timing for submission of the Order approving the settlement. | LEC | 0.10 | 25.00 |
| 11/05/18 | Review order approving settlement with Brookdale and declaration of no opposition. | MDL | 0.10 | 47.50 |
| 11/05/18 | Prepare stipulation to dismiss adversary proceeding re Brookdale Senior Living. | MDL | 0.10 | 47.50 |
| 11/05/18 | Review of the Court docket to verify no objections have been filed regarding the Chapter 7 Trustees Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. | LEC | 0.10 | 25.00 |
| 11/05/18 | Draft the Declaration That No Party Requested a Hearing on Chapter 7 Trustees Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc., review of files for and prepare the exhibits for the Declaration, compile final. | LEC | 0.50 | 125.00 |
| 11/05/18 | Draft the proposed Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. | LEC | 0.20 | 50.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | Invoice  86716-12 |
| I.D. 5216-091 - JCB | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 11/05/18 | Prepare the Declaration That No Party Requested a Hearing on Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. and the Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc. for filing with the Court and submission to Chambers per Local Rule. | LEC | 0.30 | |
| 11/08/18 | Review of the Court docket for the Order approving the settlement with Brookdale Senior Living. | LEC | 0.10 | 25.00 |
| 11/08/18 | Review and analyze Brookdale order and send correspondence to B. Marum re payment to be made. | MDL | 0.10 | 47.50 |
| 11/30/18 | Finalize stipulation to dismiss Brookdale adversary proceeding and emails with B. Marum re same. | MDL | 0.10 | 47.50 |
| 11/30/18 | Prepare order dismissing Brookdale adversary case. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **10.70** | **2,847.50** |
| | **Total Fees** | | **10.70** | **2,847.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | | Invoice 86716-12 |
| I.D. 5216-091 - JCB | | Page 5 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 2.60 | 100.00 | 260.00 |
| Lorre E. Clapp | 3.60 | 250.00 | 450.00 |
| Melissa R. Lowe | 4.50 | 475.00 | 2,137.50 |
| | | **Subtotal** | **2,847.50** |
| | | | **2,847.50** |

# Exhibit A, Page 436

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | | | Invoice  86716-12 |
| I.D. 5216-091 - JCB | | | Page  6 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.40 | 665.00 |
| | Subtotal | | **665.00** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | Subtotal | | **237.50** |

**7/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | Subtotal | | **332.50** |

**8/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.60 | 285.00 |
| | Subtotal | | **285.00** |

**9/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| Raya, Lauren | | 2.60 | 260.00 |
| | Subtotal | | **402.50** |

**10/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 2.40 | 225.00 |
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | Subtotal | | **462.50** |

**11/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.20 | 225.00 |
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | Subtotal | | **462.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **10.70** | **2,847.50** |

# Exhibit A, Page 437

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Brookdale Senior Living Communities, Inc | Invoice  86716-12 |
| I.D. 5216-091 - JCB | Page  7 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.40 | 665.00 |
| | Subtotal | | **665.00** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| **07/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |
| | Subtotal | | **332.50** |
| **08/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| **09/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.90 | 402.50 |
| | Subtotal | | **402.50** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.90 | 462.50 |
| | Subtotal | | **462.50** |
| **11/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.70 | 462.50 |
| | Subtotal | | **462.50** |
| | **Total Fees** | **10.70** | **2,847.50** |

# Exhibit A, Page 438



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-092 - JCB                                                    Invoice  84063-41

Re:Empire Disposal/Bui-7TT

For Services Rendered Through April 15, 2018

| | |
|---|---|
| Current Fees | 495.00 |
| Total Current Charges | 495.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | Partner | 0.40 | 425.00 | 170.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 23, 2018 |
| Re: Empire Disposal/Bui-7TT | Invoice  84063-41 |
| I.D. 5216-092 - JCB | Page  2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re Empire Disposal. | LEC | 0.20 | 50.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Empire Disposal. | LEC | 0.30 | 75.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by Empire Disposal LLC. | LEC | 0.40 | 100.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against Empire Disposal. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/08/17 | Review and analyze issues re amount of transfers during insolvency period. | MDL | 0.10 | 42.50 |
| 01/03/18 | Review and analyze canceled checks for payments to Empire during insolvency period; prepare notes to file re same. | MDL | 0.20 | 85.00 |
| | **Subtotal** | | **1.70** | **495.00** |
| | **Total Fees** | | **1.70** | **495.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Empire Disposal/Bui-7TT | Invoice  84063-41 |
| I.D. 5216-092 - JCB | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | 0.40 | 425.00 | 170.00 |
| | | **Subtotal** | **495.00** |
| | | | **495.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Empire Disposal/Bui-7TT | Invoice 84063-41 |
| I.D. 5216-092 - JCB | Page 4 |

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.30 | 325.00 |
| | **Subtotal** | | **325.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | **Subtotal** | | **85.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **1.70** | **495.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Empire Disposal/Bui-7TT | Invoice 84063-41 |
| I.D. 5216-092 - JCB | Page 5 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| | Total Fees | **1.70** | **495.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-093 - JCB                                                                          Invoice  84063-42

Re:First American Specialty Insurance/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 537.50 | |
| Total Current Charges | | 537.50 |

| Fee Recap | | | | |
|---|---|---|---|---|
| | | **Hours** | **Rate/Hour** | **Amount** |
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | Partner | 0.50 | 425.00 | 212.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: First American Specialty Insurance/Bui-7 | Invoice  84063-42 |
| I.D. 5216-093 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re First American Specialty Insurance. | LEC | 0.20 | 50.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against First American Speciality Insurance. | LEC | 0.30 | 75.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by First American Specialty Insurance Company. | LEC | 0.40 | 100.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against First American Specialty Insurance. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/08/17 | Review and analyze issues re date of payment of potential fraudulent transfer. | MDL | 0.10 | 42.50 |
| 12/19/17 | Review and analyze issues re reason for payment and for what insider. | MDL | 0.20 | 85.00 |
| 12/20/17 | Telephone conference with L. Bui re whether to seek to recover preferences. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **1.80** | **537.50** |
| | **Total Fees** | | **1.80** | **537.50** |

**Exhibit A, Page 445**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: First American Specialty Insurance/Bui-7 | | Invoice  84063-42 |
| I.D. 5216-093 - JCB | | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | 0.50 | 425.00 | 212.50 |
| | | **Subtotal** | **537.50** |
| | | | **537.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: First American Specialty Insurance/Bui-7 | Invoice  84063-42 |
| I.D. 5216-093 - JCB | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.30 | 325.00 |
| | **Subtotal** | | **325.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 212.50 |
| | **Subtotal** | | **212.50** |

| | **Total Fees** | **1.80** | **537.50** |
|---|---|---|---|

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: First American Specialty Insurance/Bui-7 | Invoice  84063-42 |
| I.D. 5216-093 - JCB | Page  5 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| | **Total Fees** | **1.80** | **537.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-094 - JCB                                                                    Invoice  84063-43

Re: First String Sportfishing, Inc./Bui-7TT


For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 3,766.50 | |
| **Total Current Charges** | | 3,766.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.00 | 250.00 | 250.00 |
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 1.70 | 425.00 | 722.50 |
| Melissa R. Lowe | Partner | 5.80 | 475.00 | 2,755.00 |

### Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  84063-43 |
| I.D. 5216-094 - JCB | Page  2 |

## Fees Grouped by Task

### **Trade Creditor Avoidance Litigation**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re First String Sportfishing, Inc. | LEC | 0.20 | 50.00 |
| 11/16/17 | Review and analyze complaint against First String. | MDL | 0.20 | 85.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by First String Sportfishing, Incorporated. | LEC | 0.40 | 100.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against First String Sportfishing Incorporated. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/19/17 | Final review of complaint to avoid constructive fraudulent transfers. | MDL | 0.10 | 42.50 |
| 12/29/17 | Review and analyze additional payments made in insolvency period to add to complaint. | MDL | 0.10 | 42.50 |
| 12/29/17 | Draft first amended complaint re additional transfers found. | MDL | 0.20 | 85.00 |
| 12/29/17 | Review and analyze correspondence from B. Weiss re check made payable to First String Sportfishing. | MDL | 0.10 | 42.50 |
| 01/02/18 | Review and revise first amended complaint to include additional transfers. | MDL | 0.10 | 42.50 |
| 01/22/18 | Prepare request for entry of default. | MDL | 0.20 | 85.00 |
| 01/22/18 | Draft request for entry of default. | MDL | 0.20 | 85.00 |
| 01/22/18 | Draft declaration of M. Lowe in support of request for entry of default. | MDL | 0.20 | 85.00 |
| 01/22/18 | Review and analyze issues re alias summons needed for amended complaint. | MDL | 0.20 | 85.00 |
| 02/02/18 | Draft motion for default judgment; memorandum of points and authorities in support thereof. | MDL | 0.80 | 380.00 |
| 02/08/18 | Review and revise motion for default judgment re insolvency and amount of fees requested. | MDL | 0.30 | 142.50 |
| 02/09/18 | Review and revise motion for default judgment as to cause of action to preserve transfers. | MDL | 0.10 | 47.50 |
| 02/12/18 | Review and revise motion for default judgment re insolvency test and prepare declarations in support. | MDL | 0.90 | 427.50 |
| 03/12/18 | Review and revise points and authorities for motion for default judgment against First String Sportfishing and declarations in support thereof. | MDL | 0.40 | 190.00 |
| 03/15/18 | Review and revise motion for default judgment; declaration of B. Weiss and M. Lowe in support thereof. | MDL | 0.40 | 190.00 |
| 03/21/18 | Review and revise points and authorities in support of motion for default judgment and declaration of B. Weiss. | MDL | 0.40 | 190.00 |
| 03/21/18 | Prepare unilateral status conference report. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice 84063-43 |
| I.D. 5216-094 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/02/18 | Final review for filing of motion for default judgment against defendant. | MDL | 0.20 | 95.00 |
| 04/02/18 | Email to and from L. Phillips re default of First String. | MDL | 0.10 | 47.50 |
| 04/03/18 | Telephone conference and email with L. Phillips re fishing trips for the debtor. | MDL | 0.20 | 95.00 |
| 04/03/18 | Review and analyze correspondence from L. Phillips re alleged contracts with Metro. | MDL | 0.20 | 95.00 |
| 04/04/18 | Prepare and send correspondence to L. Phillips re payments made on contracts alleged to be for Metro. | MDL | 0.20 | 95.00 |
| 04/04/18 | Email to and from R. Bauby re fishing trips for Metro; prepare notes to file re same. | MDL | 0.20 | 95.00 |
| 04/05/18 | Final review of motion for default for default judgment. | MDL | 0.20 | 95.00 |
| 04/05/18 | Draft Notice of Hearing on Plaintiff's Default Judgment Motion Under 7055-1. | AMV | 0.20 | 39.00 |
| 04/05/18 | Review and analyze correspondence from L. Phillips re information on fishing trips by Metro. | MDL | 0.10 | 47.50 |
| 04/06/18 | Review and analyze correspondence and documents from L. Phillips re contracts with Metro and prepare notes to file re same. | MDL | 0.50 | 237.50 |
| 04/06/18 | Emails with L. Phillips re payments by Metro on fishing trips. | MDL | 0.20 | 95.00 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.20 | 95.00 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **8.70** | **3,766.50** |
| | **Total Fees** | | **8.70** | **3,766.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  84063-43 |
| I.D. 5216-094 - JCB | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.00 | 250.00 | 250.00 |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 7.50 | 475.00 | 3,477.50 |
| | | **Subtotal** | **3,766.50** |
| | | | **3,766.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: First String Sportfishing, Inc./Bui-7TT | | Invoice  84063-43 |
| I.D. 5216-094 - JCB | | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.00 | 250.00 |
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | Subtotal | | **335.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.60 | 255.00 |
| | Subtotal | | **255.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.90 | 382.50 |
| | Subtotal | | **382.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.10 | 997.50 |
| | Subtotal | | **997.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.30 | 617.50 |
| | Subtotal | | **617.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.40 | 1,140.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | Subtotal | | **1,179.00** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **8.70** | **3,766.50** |

**Exhibit A, Page 453**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  84063-43 |
| I.D. 5216-094 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 335.00 |
| | Subtotal | | **335.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 255.00 |
| | Subtotal | | **255.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 382.50 |
| | Subtotal | | **382.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.10 | 997.50 |
| | Subtotal | | **997.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 617.50 |
| | Subtotal | | **617.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.60 | 1,179.00 |
| | Subtotal | | **1,179.00** |
| | **Total Fees** | **8.70** | **3,766.50** |

**Exhibit A, Page 454**



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-094 - JCB                                                                                Invoice  86716-13
Re: First String Sportfishing, Inc./Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 522.50 | |
| Total Current Charges | | 522.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 1.10 | 475.00 | 522.50 |

# Exhibit A, Page 455

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  86716-13 |
| I.D. 5216-094 - JCB | Page  2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/19/18 | Prepare and send correspondence to L. Phillips re additional contracts needed. | MDL | 0.10 | 47.50 |
| 04/23/18 | Review and analyze additional contracts from defendant and update notes to file re same. | MDL | 0.20 | 95.00 |
| 04/24/18 | Prepare and send correspondence to L. Phillips re possible resolution. | MDL | 0.20 | 95.00 |
| 04/25/18 | Email to and from L. Phillips  re possible resolution of claims. | MDL | 0.20 | 95.00 |
| 04/25/18 | Discuss with client issues re collection and settlement and possible dismissal. | MDL | 0.10 | 47.50 |
| 04/25/18 | Prepare notice of dismissal of adversary and of default judgment motion. | MDL | 0.20 | 95.00 |
| 05/22/18 | Email to and from L. Phillips re her status at First String and why pleadings served on her. | MDL | 0.10 | 47.50 |
| | **Subtotal** | **1.10** | | **522.50** |
| | **Total Fees** | **1.10** | | **522.50** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: First String Sportfishing, Inc./Bui-7TT | | | Invoice  86716-13 |
| I.D. 5216-094 - JCB | | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **Trade Creditor Avoidance Litigation** | | | |
| Melissa R. Lowe | 1.10 | 475.00 | 522.50 |
| | | **Subtotal** | **522.50** |
| | | | **522.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  86716-13 |
| I.D. 5216-094 - JCB | Page  4 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.00 | 475.00 |
| | **Subtotal** | | **475.00** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **1.10** | **522.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: First String Sportfishing, Inc./Bui-7TT | Invoice  86716-13 |
| I.D. 5216-094 - JCB | Page  5 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.00 | 475.00 |
| | | Subtotal | | **475.00** |
| **05/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| | | **Total Fees** | **1.10** | **522.50** |

**Exhibit A, Page 459**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-095 - JCB                                                                Invoice  84063-44
Re:JPMorgan Chase Bank/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 2,316.50 | |
| Total Current Charges | | 2,316.50 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.00 | 250.00 | 250.00 |
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 2.20 | 425.00 | 935.00 |
| Melissa R. Lowe | Partner | 2.30 | 475.00 | 1,092.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice  84063-44 |
| I.D. 5216-095 - JCB | Page  2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Draft complaint to avoid and recover fraudulent transfers. | MDL | 0.30 | 127.50 |
| 11/06/17 | Review and revise complaint to include payments on individual cards. | MDL | 0.30 | 127.50 |
| 11/13/17 | Review and revise complaint against Chase. | MDL | 0.20 | 85.00 |
| 11/16/17 | Review and analyze issues re amount of transfers to Chase and whether on individual or corporate cards. | MDL | 0.20 | 85.00 |
| 11/17/17 | Final review and revisions to complaint against Chase. | MDL | 0.30 | 127.50 |
| 11/27/17 | Final review and revisions to complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 11/27/17 | Review of files and public records for facts to identify and locate the preference Defendant JPMorgan Chase Bank (including entity identity, formation/organization, correct name and agent for service) and organize information for drafting the complaint for recovery of fraudulent transfers received by JPMorgan Chase Bank. | LEC | 0.70 | 175.00 |
| 11/27/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against JPMorgan Chase Bank. | LEC | 0.30 | 75.00 |
| 12/06/17 | Telephone conference with M. Wyman re fraudulent transfer complaint and response. | MDL | 0.10 | 42.50 |
| 12/26/17 | Email to and from C. Rivas re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/29/18 | Prepare and send correspondence to C. Rivas re Rule 26 conference. | MDL | 0.10 | 42.50 |
| 01/30/18 | Prepare Rule 26 and preservation of ESI letter to C. Rivas. | MDL | 0.40 | 170.00 |
| 02/01/18 | Email to and from C. Rivas re Rule 26 meeting. | MDL | 0.10 | 47.50 |
| 02/06/18 | Prepare for and Rule 26 call with C. Rivas. | MDL | 0.40 | 190.00 |
| 02/06/18 | Draft joint status report. | MDL | 0.20 | 95.00 |
| 02/06/18 | Prepare stipulation to continue status conference. | MDL | 0.30 | 142.50 |
| 02/06/18 | Prepare and send follow up email to C. Rivas re items from Rule 26 call and how to proceed. | MDL | 0.10 | 47.50 |
| 02/07/18 | Draft Order Approving Stipulation to Continue Status Conference. | AMV | 0.20 | 39.00 |
| 02/07/18 | Review and revise order continuing status conference. | MDL | 0.10 | 47.50 |
| 02/09/18 | Draft initial disclosures. | MDL | 0.30 | 142.50 |
| 03/16/18 | Review and revise joint status report. | MDL | 0.10 | 47.50 |
| 03/16/18 | Prepare and send correspondence to C. Rivas re joint status report and potential for settlement. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare and send correspondence to C. Rivas re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 03/26/18 | Review and analyze correspondence from C. Rivas re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/05/18 | Prepare and send correspondence to C. Rivas re review of credit card | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: JPMorgan Chase Bank/Bui-7TT | | | | Invoice 84063-44 |
| I.D. 5216-095 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | charges. | | | |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **5.70** | **2,316.50** |
| | **Total Fees** | | **5.70** | **2,316.50** |

**Exhibit A, Page 462**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: JPMorgan Chase Bank/Bui-7TT | | Invoice 84063-44 |
| I.D. 5216-095 - JCB | | Page 4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.00 | 250.00 | 250.00 |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 4.50 | 475.00 | 2,027.50 |
| | | **Subtotal** | **2,316.50** |
| | | | **2,316.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice 84063-44 |
| I.D. 5216-095 - JCB | Page 5 |

### Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.00 | 250.00 |
| Lowe, Melissa R. | | 1.50 | 637.50 |
| | Subtotal | | **887.50** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.20 | 85.00 |
| | Subtotal | | **85.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.50 | 212.50 |
| | Subtotal | | **212.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.50 | 712.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | Subtotal | | **751.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | Subtotal | | **190.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | Subtotal | | **190.00** |

| | | | |
|---|---|---|---|
| | Total Fees | 5.70 | 2,316.50 |

# Exhibit A, Page 464

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice 84063-44 |
| I.D. 5216-095 - JCB | Page 6 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.50 | 887.50 |
| | Subtotal | | **887.50** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 85.00 |
| | Subtotal | | **85.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.70 | 751.50 |
| | Subtotal | | **751.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| | Total Fees | **5.70** | **2,316.50** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-095 - JCB                                                          Invoice  86716-14
Re:JPMorgan Chase Bank/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 5,768.00 | |
| Total Current Charges | | 5,768.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.40 | 195.00 | 78.00 |
| Melissa R. Lowe | Partner | 10.80 | 475.00 | 5,130.00 |
| Lauren Raya | Associate Attorney | 5.60 | 100.00 | 560.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice 86716-14 |
| I.D. 5216-095 - JCB | Page 2 |

| | **Fees Grouped by Task** | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Scheduling Order. | AMV | 0.20 | 39.00 |
| 04/19/18 | Review and revise initial disclosures re Chase Bank. | MDL | 0.20 | 95.00 |
| 04/23/18 | Review and revise plaintiff's initial disclosures re Chase Bank. | MDL | 0.30 | 142.50 |
| 04/24/18 | Prepare and send correspondence to C. Rivas re status of analysis and settlement offer. | MDL | 0.10 | 47.50 |
| 04/24/18 | Finalize initial disclosures re Chase Bank. | MDL | 0.10 | 47.50 |
| 04/30/18 | Final review and execution of initial disclosures re Chase Bank. | MDL | 0.10 | 47.50 |
| 05/03/18 | Telephone conference (left message for) and email to C. Rivas re needing calculation of Chase Bank asserted defenses. | MDL | 0.10 | 47.50 |
| 05/08/18 | Review and analyze correspondence from C. Rivas re discovery and reason for credit card charges. | MDL | 0.10 | 47.50 |
| 05/10/18 | Telephone conference with C. Rivas re possible discovery needed. | MDL | 0.10 | 47.50 |
| 06/08/18 | Prepare and send correspondence to C. Rivas re Chase Bank card statements needed. | MDL | 0.10 | 47.50 |
| 06/15/18 | Email to and from C. Rivas re meet and confer on Chase Bank account statements needed. | MDL | 0.10 | 47.50 |
| 06/29/18 | Telephone conference (left message for) C. Rivas re statements needed and potential discovery re Chase Bank. | MDL | 0.10 | 47.50 |
| 07/10/18 | Telephone conference with C. Rivas re Chase Bank statements needed and discovery to be commenced; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 07/25/18 | Prepare and send correspondence to C. Rivas re Chase Bank credit card statements needed for insider action. | MDL | 0.10 | 47.50 |
| 07/30/18 | Prepare and send correspondence to C. Rivas re settlement offer needed re Chase Bank. | MDL | 0.10 | 47.50 |
| 08/10/18 | Prepare and send correspondence to C. Rivas re needing settlement offer. | MDL | 0.10 | 47.50 |
| 08/29/18 | Email to and from C. Rivas re not being able to obtain card statements. | MDL | 0.10 | 47.50 |
| 09/07/18 | Prepare and send correspondence to C. Rivas re needing Chase Bank settlement analysis and offer. | MDL | 0.10 | 47.50 |
| 09/07/18 | Review and analyze response from Chase on subpoena for documents. | MDL | 0.10 | 47.50 |
| 09/14/18 | Telephone conference (left message for) C. Rivas re settlement offer and analysis needed. | MDL | 0.10 | 47.50 |
| 09/21/18 | Prepare and send correspondence to C. Rivas re statements needed and information on JP Morgan Chase payment. | MDL | 0.10 | 47.50 |
| 09/21/18 | Telephone conference with C. Rivas re Chase's defenses and reason for JP Morgan Chase payment. | MDL | 0.20 | 95.00 |
| 09/24/18 | Discuss with L. Bui re possible Chase Bank settlement options and defendant's now asserted defense based on cards being in the name of | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: JPMorgan Chase Bank/Bui-7TT | | Invoice  86716-14 |
| I.D. 5216-095 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | the debtor. | | | |
| 10/12/18 | Prepare and send correspondence to C. Rivas re needing resolution with Chase Bank before discovery cutoff. | MDL | 0.10 | 47.50 |
| 10/19/18 | Prepare and send correspondence to C. Rivas re information on payment to Chase and possible settlement. | MDL | 0.10 | 47.50 |
| 10/22/18 | Email to and from C. Rivas re extending discovery date re Chase Bank. | MDL | 0.10 | 47.50 |
| 10/23/18 | Prepare stipulation with Chase Bank to extend discovery cutoff date and discuss with C. Rivas. | MDL | 0.20 | 95.00 |
| 10/25/18 | Prepare order approving stipulation to extend discovery cutoff date re Chase Bank. | MDL | 0.10 | 47.50 |
| 11/01/18 | Prepare and send correspondence to C. Rivas re Chase check and possible settlement. | MDL | 0.10 | 47.50 |
| 11/08/18 | Telephone conference with C. Rivas re check to Chase on mortgage. | MDL | 0.10 | 47.50 |
| 11/19/18 | Telephone conference with C. Rivas (left message for) re Chase Bank settlement. | MDL | 0.10 | 47.50 |
| 11/27/18 | Prepare and send correspondence to C. Rivas re information needed on check to finalize Chase Bank settlement terms. | MDL | 0.10 | 47.50 |
| 11/28/18 | Review and analyze correspondence from C. Rivas re trouble finding check to Chase Mortgage. | MDL | 0.10 | 47.50 |
| 11/29/18 | Prepare and send correspondence to C. Rivas re extending dates in Chase Bank adversary. | MDL | 0.10 | 47.50 |
| 11/30/18 | Prepare stipulation to extend discovery cutoff date and continue pre-trial conference re Chase Bank. | MDL | 0.20 | 95.00 |
| 12/04/18 | Prepare and send correspondence to C. Rivas re stipulation extending dates in Chase Bank adversary. | MDL | 0.10 | 47.50 |
| 12/04/18 | Prepare order extending discovery date and pre-trial conference re Chase Bank. | MDL | 0.10 | 47.50 |
| 12/04/18 | Review and analyze court's denial of stipulation to extend deadlines in Chase Bank adversary and discuss with C. Rivas. | MDL | 0.20 | 95.00 |
| 12/05/18 | Prepare requests for admission to defendant Chase Bank. | MDL | 0.60 | 285.00 |
| 12/05/18 | Prepare requests for production of documents to defendant Chase Bank. | MDL | 0.30 | 142.50 |
| 12/05/18 | Prepare first set of interrogatories to defendant Chase Bank. | MDL | 0.40 | 190.00 |
| 12/10/18 | Review and analyze multiple to C. Rivas re reason for $25,000 and potential Chase Bank settlement, as well as needing to meet and confer on JPTO. | MDL | 0.30 | 142.50 |
| 12/11/18 | Discuss possible Chase Bank settlement with Trustee. | MDL | 0.10 | 47.50 |
| 12/12/18 | Review and analyze correspondence from C. Rivas re offer to settle re Chase Bank. | MDL | 0.20 | 95.00 |
| 12/13/18 | Email to and from C. Rivas re payments to and from Chase. | MDL | 0.10 | 47.50 |
| 12/13/18 | Prepare and send correspondence to C. Rivas re counter settlement offer re Chase. | MDL | 0.20 | 95.00 |

# Exhibit A, Page 468

**Shulman Hodges & Bastian LLP**

---

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: JPMorgan Chase Bank/Bui-7TT | | Invoice 86716-14 |
| I.D. 5216-095 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| 12/14/18 | Review and analyze correspondence from C. Rivas re wire back to Debtor from Chase. | MDL | 0.10 | 47.50 |
| 12/17/18 | Review and analyze issues re return of certain monies to debtor from Chase. | MDL | 0.10 | 47.50 |
| 12/17/18 | Prepare and send correspondence to C. Rivas re return of monies to debtor and needing Chase Bank  counter offer. | MDL | 0.10 | 47.50 |
| 12/17/18 | Draft Chase Bank settlement agreement. | MDL | 0.30 | 142.50 |
| 12/18/18 | Review and analyze correspondence from C. Rivas re counter offer to settle avoidance claims and respond re same. | MDL | 0.20 | 95.00 |
| 12/18/18 | Draft 9019 settlement motion re Chase Bank. | LR | 2.80 | 280.00 |
| 12/18/18 | Prepare stipulation to continue pre-trial conference re Chase Bank. | MDL | 0.10 | 47.50 |
| 12/18/18 | Review and revise order continuing pre-trial conference re Chase Bank. | MDL | 0.10 | 47.50 |
| 12/19/18 | Finalize and send correspondence to C. Rivas re counter Chase Bank settlement offer. | MDL | 0.10 | 47.50 |
| 12/19/18 | Revise and update the Chase Bank 9019 Settlement Motion. | LR | 0.40 | 40.00 |
| 12/21/18 | Email to and from C. Rivas re finalizing Chase settlement terms. | MDL | 0.10 | 47.50 |
| 12/26/18 | Email to and from C. Rivas re final terms of settlement with Chase Bank. | MDL | 0.10 | 47.50 |
| 12/27/18 | Review and revise 9019 settlement motion re Chase Bank. | LR | 2.40 | 240.00 |
| 12/27/18 | Review and analyze court's denial to continue Chase Bank pre-trial conference and discuss with C. Rivas. | MDL | 0.10 | 47.50 |
| 12/27/18 | Draft Order Approving Stipulation to Continue Pre-Trial Conference (Chase Bank). | AMV | 0.20 | 39.00 |
| 01/03/19 | Review and analyze draft settlement agreement from Chase and provide proposed changes to counsel. | MDL | 0.40 | 190.00 |
| 01/03/19 | Multiple correspondence with C. Rivas re extent of release on Chase settlement agreement. | MDL | 0.30 | 142.50 |
| 01/03/19 | Final review and revisions to motion to approve settlements with Chase and R Super. | MDL | 0.20 | 95.00 |
| 01/04/19 | Emails with C. Rivas re finalizing terms of Chase settlement agreement. | MDL | 0.20 | 95.00 |
| 01/04/19 | Prepare stipulation to continue pre-trial conference to file when Chase settlement motion filed. | MDL | 0.10 | 47.50 |
| 01/07/19 | Prepare and send correspondence to C. Rivas re final version of the Chase Bank settlement agreement. | MDL | 0.10 | 47.50 |
| 01/07/19 | Discuss with L. Bui final changes to the Chase settlement agreement. | MDL | 0.10 | 47.50 |
| 01/29/19 | Prepare and send correspondence to C. Rivas re order approving Chase settlement and payment needed. | MDL | 0.10 | 47.50 |
| 02/01/19 | Prepare stipulation to dismiss Chase Bank adversary. | MDL | 0.20 | 95.00 |
| 02/01/19 | Email to and from C. Rivas re payment due from Chase and dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| 02/08/19 | Prepare and send correspondence to C. Rivas re getting payment and dismissal of Chase Bank adversary case. | MDL | 0.10 | 47.50 |

**Exhibit A, Page 469**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice 86716-14 |
| I.D. 5216-095 - JCB | Page 5 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 02/11/19 | Multiple correspondence with C. Rivas re settlement check and dismissing case. | MDL | 0.10 | 47.50 |
| 02/13/19 | Review and analyze issues with releases given to Chase pursuant to settlement agreement. | MDL | 0.20 | 95.00 |
| 02/20/19 | Prepare and send correspondence to C. Rivas re proposed modification to settlement agreement. | MDL | 0.10 | 47.50 |
| 03/07/19 | Prepare and send correspondence to C. Rivas re needing to finalize modifications to settlement agreement. | MDL | 0.10 | 47.50 |
| 03/20/19 | Telephone conference with C. Rivas re settlement. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **16.80** | **5,768.00** |
| | **Total Fees** | | **16.80** | **5,768.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice  86716-14 |
| I.D. 5216-095 - JCB | Page  6 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 5.60 | 100.00 | 560.00 |
| Anne Marie Vernon | 0.40 | 195.00 | 78.00 |
| Melissa R. Lowe | 10.80 | 475.00 | 5,130.00 |
| | | **Subtotal** | **5,768.00** |
| | | | **5,768.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: JPMorgan Chase Bank/Bui-7TT | | Invoice  86716-14 |
| I.D. 5216-095 - JCB | | Page  7 |

| | | | |
|---|---|---|---|
| | **Fees by Month** | | |
| **4/1/2018** | | | |
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | Vernon, Anne Marie | 0.20 | 39.00 |
| | **Subtotal** | | **419.00** |
| **5/1/2018** | | | |
| | Lowe, Melissa R. | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |
| **6/1/2018** | | | |
| | Lowe, Melissa R. | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |
| **7/1/2018** | | | |
| | Lowe, Melissa R. | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |
| **8/1/2018** | | | |
| | Lowe, Melissa R. | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |
| **9/1/2018** | | | |
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | **Subtotal** | | **380.00** |
| **10/1/2018** | | | |
| | Lowe, Melissa R. | 0.60 | 285.00 |
| | **Subtotal** | | **285.00** |
| **11/1/2018** | | | |
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | **Subtotal** | | **380.00** |
| **12/1/2018** | | | |
| | Lowe, Melissa R. | 4.00 | 1,900.00 |

**Exhibit A, Page 472**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: JPMorgan Chase Bank/Bui-7TT | | | Invoice  86716-14 |
| I.D. 5216-095 - JCB | | | Page 8 |

| | | | |
|---|---|---|---|
| | Raya, Lauren | 5.60 | 560.00 |
| | Vernon, Anne Marie | 0.20 | 39.00 |
| | **Subtotal** | | **2,499.00** |
| **1/1/2019** | | | |
| | Lowe, Melissa R. | 1.50 | 712.50 |
| | **Subtotal** | | **712.50** |
| **2/1/2019** | | | |
| | Lowe, Melissa R. | 0.80 | 380.00 |
| | **Subtotal** | | **380.00** |
| **3/1/2019** | | | |
| | Lowe, Melissa R. | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |
| | **Total Fees** | **16.80** | **5,768.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: JPMorgan Chase Bank/Bui-7TT | Invoice  86716-14 |
| I.D. 5216-095 - JCB | Page  9 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.00 | 419.00 |
| | Subtotal | | **419.00** |
| **05/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| **06/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| **07/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| **08/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| **09/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 380.00 |
| | Subtotal | | **380.00** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| **11/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 380.00 |
| | Subtotal | | **380.00** |
| **12/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 9.80 | 2,499.00 |

# Exhibit A, Page 474

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
|---|---|---|
| Re: JPMorgan Chase Bank/Bui-7TT | | Invoice  86716-14 |
| I.D. 5216-095 - JCB | | Page 10 |

| | | | |
|---|---|---|---|
| | **Subtotal** | | **2,499.00** |
| **01/2019** | | | |
| **Trade Creditor Avoidance Litigation** | | 1.50 | 712.50 |
| | **Subtotal** | | **712.50** |
| **02/2019** | | | |
| **Trade Creditor Avoidance Litigation** | | 0.80 | 380.00 |
| | **Subtotal** | | **380.00** |
| **03/2019** | | | |
| **Trade Creditor Avoidance Litigation** | | 0.20 | 95.00 |
| | **Subtotal** | | **95.00** |
| | **Total Fees** | **16.80** | **5,768.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-097 - JCB                                                              Invoice  84063-46

Re:R Super General Contractor/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,832.50 | |
| Total Current Charges | | 1,832.50 |

---

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.40 | 250.00 | 350.00 |
| Rika M. Kido | Associate Attorney | 0.50 | 395.00 | 197.50 |
| Melissa R. Lowe | Partner | 0.90 | 425.00 | 382.50 |
| Melissa R. Lowe | Partner | 1.90 | 475.00 | 902.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: R Super General Contractor/Bui-7TT | Invoice 84063-46 |
| I.D. 5216-097 - JCB | Page 2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re R Super General Contractor. | LEC | 0.30 | 75.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against R Super General Contractor. | LEC | 0.30 | 75.00 |
| 11/27/17 | Organize information for and begin drafting the complaint for recovery of fraudulent transfers received by R Super General Contractor (Richard Charles Super II). | LEC | 0.40 | 100.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against R Super Contractor (Richard Super). | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 12/19/17 | Final review of complaint to avoid constructive fraudulent transfers. | MDL | 0.10 | 42.50 |
| 01/17/18 | Email to and from M. Bryant re extending time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/17/18 | Telephone call from B. Macdonald re retention by defendant and request for extension of deadline to respond to complaint. | RMK | 0.10 | 39.50 |
| 01/17/18 | Review and analyze issues re defendant's request for extension of deadline to respond to complaint and determine next steps re same. | RMK | 0.20 | 79.00 |
| 01/17/18 | Review and reply to multiple communications from B. Macdonald re retention by defendant and request for extension of deadline to respond to complaint. | RMK | 0.20 | 79.00 |
| 01/30/18 | Review and analyze answer to complaint by defendant. | MDL | 0.20 | 85.00 |
| 01/30/18 | Draft Rule 26 letter to B. MacDonald. | MDL | 0.20 | 85.00 |
| 01/31/18 | Finalize letter to B. MacDonald re Rule 26 conference and preservation of ESI. | MDL | 0.10 | 42.50 |
| 03/08/18 | Prepare and send correspondence to B. MacDonald re Rule 26 conference. | MDL | 0.10 | 47.50 |
| 03/20/18 | Prepare for and telephone call with B. MacDonald re Rule 26 conference. | MDL | 0.70 | 332.50 |
| 03/20/18 | Draft joint status report. | MDL | 0.20 | 95.00 |
| 03/20/18 | Prepare and send correspondence to B. MacDonald re joint status report and information on payments. | MDL | 0.10 | 47.50 |
| 03/22/18 | Finalize Joint Status Report for filing. | MDL | 0.10 | 47.50 |
| 04/04/18 | Draft initial disclosures and review of timeline for expert disclosures. | MDL | 0.50 | 237.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **4.70** | **1,832.50** |
| | **Total Fees** | | **4.70** | **1,832.50** |

# Exhibit A, Page 477

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: R Super General Contractor/Bui-7TT | Invoice  84063-46 |
| I.D. 5216-097 - JCB | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Rika M. Kido | 0.50 | 395.00 | 197.50 |
| Lorre E. Clapp | 1.40 | 250.00 | 350.00 |
| Melissa R. Lowe | 2.80 | 475.00 | 1,285.00 |
| | | **Subtotal** | **1,832.50** |

| | **1,832.50** |
|---|---|

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: R Super General Contractor/Bui-7TT | | Invoice  84063-46 |
| I.D. 5216-097 - JCB | | Page  4 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.40 | 350.00 |
| | Subtotal | | **350.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | Subtotal | | **127.50** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Kido, Rika M. | | 0.50 | 197.50 |
| Lowe, Melissa R. | | 0.60 | 255.00 |
| | Subtotal | | **452.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.20 | 570.00 |
| | Subtotal | | **570.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | Subtotal | | **332.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **4.70** | **1,832.50** |

**Exhibit A, Page 479**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: R Super General Contractor/Bui-7TT | Invoice  84063-46 |
| I.D. 5216-097 - JCB | Page  5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.40 | 350.00 |
| | Subtotal | | **350.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.10 | 452.50 |
| | Subtotal | | **452.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 570.00 |
| | Subtotal | | **570.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |
| | Subtotal | | **332.50** |
| | **Total Fees** | **4.70** | **1,832.50** |

# Exhibit A, Page 480

# SHULMAN
# HODGES &
# BASTIAN LLP

May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-097 - JCB                                                    Invoice  86716-15

Re:R Super General Contractor/Bui-7TT

For Services Rendered Through May 8, 2019

| | |
|---|---|
| Current Fees | 9,190.00 |
| Total Current Charges | 9,190.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 2.00 | 195.00 | 390.00 |
| Rika M. Kido | Associate Attorney | 1.30 | 425.00 | 552.50 |
| Melissa R. Lowe | Partner | 16.90 | 475.00 | 8,027.50 |
| Lauren Raya | Associate Attorney | 2.20 | 100.00 | 220.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: R Super General Contractor/Bui-7TT | Invoice 86716-15 |
| I.D. 5216-097 - JCB | Page 2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Scheduling Order re R Super General Contractor. | AMV | 0.20 | 39.00 |
| 04/18/18 | Review and revise initial disclosures re R Super General Contractor. | MDL | 0.40 | 190.00 |
| 04/23/18 | Finalize plaintiff's initial disclosures re R Super. | MDL | 0.10 | 47.50 |
| 04/27/18 | Final review and execution of R Super General Contractor initial disclosures. | MDL | 0.10 | 47.50 |
| 04/30/18 | Review and analyze initial disclosures from R Super General Contractor. | MDL | 0.10 | 47.50 |
| 06/06/18 | Draft first set of requests for admission re R Super General Contractor. | MDL | 0.50 | 237.50 |
| 06/07/18 | Draft first set of requests for production of documents to R Super General Contractor. | MDL | 0.40 | 190.00 |
| 06/08/18 | Review and revise first set of requests for admission to R Super General Contractor. | MDL | 0.60 | 285.00 |
| 06/08/18 | Review and revise first set of interrogatories to R Super General Contractor. | MDL | 0.20 | 95.00 |
| 06/08/18 | Review and revise first set of requests for production of documents to R Super General Contractor. | MDL | 0.20 | 95.00 |
| 06/15/18 | Review and revise various written discovery including RFAs, Rogs, and RFPs to be produced to defendant R Super General Contractor. | MDL | 0.70 | 332.50 |
| 06/18/18 | Review and revise requests for admission to defendant R Super. | MDL | 0.60 | 285.00 |
| 06/18/18 | Prepare and send correspondence to B. MacDonald re initial disclosure documents needed. | MDL | 0.10 | 47.50 |
| 06/18/18 | Review and analyze issues re R Super General Contractor's initial disclosures, documents produced and determine documents/information to request through discovery. | RMK | 0.40 | 170.00 |
| 06/18/18 | Review and revise Plaintiff's first set of interrogatories to R Super. | RMK | 0.30 | 127.50 |
| 06/18/18 | Review and revise Plaintiff's first set of requests for admission to R Super. | RMK | 0.30 | 127.50 |
| 06/18/18 | Review and revise Plaintiff's first set of request for production of documents to R Super. | RMK | 0.30 | 127.50 |
| 06/18/18 | Review and revise first set of interrogatories to defendant R Super. | MDL | 0.20 | 95.00 |
| 06/25/18 | Email to and from B. MacDonald re initial disclosure documents needed. | MDL | 0.10 | 47.50 |
| 06/25/18 | Review and revise first set of interrogatories to defendant R Super. | MDL | 0.30 | 142.50 |
| 06/29/18 | Review and analyze initial disclosure documents from R Super General Contractor. | MDL | 0.30 | 142.50 |
| 06/29/18 | Draft correspondence to B. MacDonald re possible financial issues settlement. | MDL | 0.20 | 95.00 |
| 07/03/18 | Finalize and send correspondence to B. MacDonald re possible terms of settlement with R Super General Contractor. | MDL | 0.10 | 47.50 |

# Exhibit A, Page 482

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: R Super General Contractor/Bui-7TT | | | Invoice  86716-15 |
| I.D. 5216-097 - JCB | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 07/09/18 | Final review of written discovery to go to defendant R Super General Contractor. | MDL | 0.20 | 95.00 |
| 08/02/18 | Email to and from M. Bryant re financial declaration for possible settlement with R Super. | MDL | 0.10 | 47.50 |
| 08/09/18 | Review and analyze correspondence from M. Bryant re financial of defendant R Super General Contractor. | MDL | 0.10 | 47.50 |
| 08/10/18 | Review and analyze financial information on defendant. | MDL | 0.30 | 142.50 |
| 08/14/18 | Review and analyze R Super General Contractor's balance sheet and send correspondence to M. Bryant re questions on particular itemized debts. | MDL | 0.10 | 47.50 |
| 08/15/18 | Review and analyze correspondence from M. Bryant re assets of defendant R Super. | MDL | 0.20 | 95.00 |
| 08/15/18 | Telephone conference with trustee re possible R Super General Contractor settlement options. | MDL | 0.20 | 95.00 |
| 08/15/18 | Review and analyze potential assets of defendant R Super. | MDL | 0.30 | 142.50 |
| 09/04/18 | Review and analyze trustee questions re assets of defendant R Super General Contractor and send correspondence to counsel for clarification. | MDL | 0.20 | 95.00 |
| 09/10/18 | Prepare and send correspondence to B. MacDonald re statements needed on encumbered property. | MDL | 0.10 | 47.50 |
| 09/17/18 | Prepare and send correspondence to M. Bryant re needing mortgage statements to fully investigate R Super General Contractor's  financial condition. | MDL | 0.10 | 47.50 |
| 09/21/18 | Prepare and send correspondence to M. Bryant re information needed for mortgages. | MDL | 0.10 | 47.50 |
| 09/21/18 | Review and analyze documents from defendant re liens on assets; prepare notes to file re same. | MDL | 0.30 | 142.50 |
| 09/24/18 | Discuss with L. Bui re possible settlement options with R Super General Contractor and obtaining valuation of Havasu property. | MDL | 0.10 | 47.50 |
| 09/24/18 | Prepare and send correspondence to M. Morgan re possible property to sell in Havasu City. | MDL | 0.10 | 47.50 |
| 09/27/18 | Discuss with D. Halderman re valuation of Havasu property. | MDL | 0.10 | 47.50 |
| 10/01/18 | Telephone conference with M. Morgan re obtaining valuation of Havasu property. | MDL | 0.10 | 47.50 |
| 10/01/18 | Prepare and send correspondence to B. Macdonald re problems and condition of the Havasu property. | MDL | 0.10 | 47.50 |
| 10/02/18 | Review and analyze correspondence from B. Macdonald re condition of Lake Havasu property. | MDL | 0.10 | 47.50 |
| 10/05/18 | Review and analyze correspondence from D. Halderman re valuation of Havasu property. | MDL | 0.10 | 47.50 |
| 10/09/18 | Review and analyze options for settlement with defendant R Super when in bankruptcy he could exempt everything. | MDL | 0.20 | 95.00 |
| 10/10/18 | Email to and from M. Bryant re assets which defendant recently sold and | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: R Super General Contractor/Bui-7TT | | Invoice  86716-15 |
| I.D. 5216-097 - JCB | | Page 4 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | discuss possible settlement with L. Bui. | | | |
| 10/22/18 | Prepare and send correspondence to B. Macdonald re offer to settle. | MDL | 0.10 | 47.50 |
| 11/06/18 | Email correspondence with M. Bryant re possible settlement with R Super General Contractor or moving to trial. | MDL | 0.10 | 47.50 |
| 11/06/18 | Begin draft of motion for summary judgment re R Super General Contractor. | MDL | 0.30 | 142.50 |
| 11/07/18 | Continue draft of motion for summary judgment. | MDL | 0.80 | 380.00 |
| 11/09/18 | Draft request for judicial notice in support of motion for summary judgment. | MDL | 0.30 | 142.50 |
| 11/09/18 | Draft statement of undisputed facts in support of motion for summary judgment. | MDL | 0.80 | 380.00 |
| 11/13/18 | Review and revise statement of uncontroverted facts in support of motion for summary judgment. | MDL | 0.30 | 142.50 |
| 11/13/18 | Draft declarations of M. Lowe and B. Weiss in support of motion for summary judgment re R Super General Contractor. | MDL | 0.40 | 190.00 |
| 11/14/18 | Draft summary judgment in favor of plaintiff. | MDL | 0.20 | 95.00 |
| 11/14/18 | Review and revise motion for summary judgment; declarations of M. Lowe and B. Weiss in support thereof. | MDL | 0.90 | 427.50 |
| 11/26/18 | Final review and revisions to motion for summary judgment and related pleadings re R Super General Contractor. | MDL | 0.20 | 95.00 |
| 11/29/18 | Final review and revisions to motion for summary judgment and related documents including declaration of B. Weiss in support. | MDL | 0.60 | 285.00 |
| 11/29/18 | Review, organize and tag Exhibits 1-9 for the Request for Judicial Notice in Support of Chapter 7 Trustee's Motion for Summary Judgment or, in the Alternative, Summary Adjudication re R Super General Contractor. | AMV | 0.80 | 156.00 |
| 11/29/18 | Review, organize and tag Exhibits 10-14 to the Declaration of Melissa Davis Lowe in Support of Chapter 7 Trustee's Motion for Summary Judgment or, in the Alternative, Summary Adjudication. | AMV | 0.50 | 97.50 |
| 11/29/18 | Draft Notice of Hearing on Chapter 7 Trustee's Motion for Summary Judgment or, in the Alternative, Summary Adjudication against R Super General Contractor. | AMV | 0.30 | 58.50 |
| 11/29/18 | Draft Notice of Lodgment of Judgment for Chapter 7 Trustee's Motion for Summary Judgment or, in the Alternative, Summary Adjudication. | AMV | 0.20 | 39.00 |
| 12/10/18 | Multiple correspondence with B. MacDonald re setting of conference on pre-trial stipulation and possible settlement with R Super. | MDL | 0.20 | 95.00 |
| 12/11/18 | Discuss possible R Super General Contractor settlement with Trustee. | MDL | 0.10 | 47.50 |
| 12/11/18 | Prepare and send correspondence to B. MacDonald re counter settlement offer. | MDL | 0.10 | 47.50 |
| 12/13/18 | Prepare for and telephone conference with B. MacDonald re meet and confer on pre-trial and possible settlement with R Super. | MDL | 0.40 | 190.00 |
| 12/14/18 | Review and analyze correspondence from B. MacDonald re R Super General Contractor settlement terms. | MDL | 0.10 | 47.50 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: R Super General Contractor/Bui-7TT | | Invoice 86716-15 |
| I.D. 5216-097 - JCB | | Page 5 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 12/17/18 | Email to and from B. MacDonald re terms of installment payments for R Super settlement. | MDL | 0.10 | 47.50 |
| 12/17/18 | Draft settlement agreement re R Super General Contractor. | MDL | 0.40 | 190.00 |
| 12/17/18 | Prepare stipulation with R Super to continue pre-trial conference and summary judgment hearing. | MDL | 0.20 | 95.00 |
| 12/17/18 | Draft 9019 Settlement Motion re R Super General Contractor. | LR | 1.80 | 180.00 |
| 12/19/18 | Review and revise R Super settlement agreement per comments of trustee and discuss with B. MacDonald. | MDL | 0.20 | 95.00 |
| 12/20/18 | Prepare order granting stipulation to continue pre-trial conference and summary judgment re R Super General Contractor. | MDL | 0.10 | 47.50 |
| 12/21/18 | Review and revise R Super General Contractor 9019 settlement motion. | LR | 0.40 | 40.00 |
| 12/21/18 | Email to and from B. MacDonald re cure provisions in R Super settlement agreement. | MDL | 0.10 | 47.50 |
| 12/26/18 | Review and revise settlement agreement re cure provisions. | MDL | 0.20 | 95.00 |
| 01/03/19 | Review and analyze declaration of defendant R Super re veracity of financial information. | MDL | 0.10 | 47.50 |
| 01/07/19 | Prepare stipulation for entry of judgment re R Super General Contractor. | MDL | 0.20 | 95.00 |
| 01/11/19 | Prepare and send correspondence to B. MacDonald re finalized settlement agreement and first payment owed. | MDL | 0.10 | 47.50 |
| 01/17/19 | Prepare and send correspondence to M. Bryant re change in March installment payment amount. | MDL | 0.10 | 47.50 |
| 01/29/19 | Prepare stipulation to dismiss adversary proceeding R Super General Contractor. | MDL | 0.20 | 95.00 |
| 02/08/19 | Review and revise order approving stipulation to dismiss adversary re R Super General Contractor. | MDL | 0.10 | 47.50 |
| 04/16/19 | Prepare correspondence to M. Bryant re default of installment payment. | MDL | 0.20 | 95.00 |
| 04/17/19 | E-mail correspondence with M. Bryant re payment owed by defendant. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **22.40** | **9,190.00** |
| | **Total Fees** | | **22.40** | **9,190.00** |

**Exhibit A, Page 485**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: R Super General Contractor/Bui-7TT | Invoice 86716-15 |
| I.D. 5216-097 - JCB | Page 6 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Rika M. Kido | 1.30 | 425.00 | 552.50 |
| Lauren Raya | 2.20 | 100.00 | 220.00 |
| Anne Marie Vernon | 2.00 | 195.00 | 390.00 |
| Melissa R. Lowe | 16.90 | 475.00 | 8,027.50 |
| | | **Subtotal** | **9,190.00** |
| | | | **9,190.00** |

# Exhibit A, Page 486

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: R Super General Contractor/Bui-7TT | Invoice 86716-15 |
| I.D. 5216-097 - JCB | Page 7 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 332.50 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **371.50** |

**6/1/2018**

| | | | |
|---|---|---|---|
| Kido, Rika M. | | 1.30 | 552.50 |
| Lowe, Melissa R. | | 4.40 | 2,090.00 |
| | **Subtotal** | | **2,642.50** |

**7/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |

**8/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.30 | 617.50 |
| | **Subtotal** | | **617.50** |

**9/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.10 | 522.50 |
| | **Subtotal** | | **522.50** |

**10/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.90 | 427.50 |
| | **Subtotal** | | **427.50** |

**11/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 4.90 | 2,327.50 |
| Vernon, Anne Marie | | 1.80 | 351.00 |
| | **Subtotal** | | **2,678.50** |

**12/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.20 | 1,045.00 |
| Raya, Lauren | | 2.20 | 220.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| --- | --- | --- |
| Re: R Super General Contractor/Bui-7TT | | Invoice  86716-15 |
| I.D. 5216-097 - JCB | | Page 8 |

|  |  | Subtotal |  | **1,265.00** |
| --- | --- | --- | --- | --- |
| **1/1/2019** | | | | |
|  | Lowe, Melissa R. | | 0.70 | 332.50 |
|  |  | Subtotal | | **332.50** |
| **2/1/2019** | | | | |
|  | Lowe, Melissa R. | | 0.10 | 47.50 |
|  |  | Subtotal | | **47.50** |
| **4/1/2019** | | | | |
|  | Lowe, Melissa R. | | 0.30 | 142.50 |
|  |  | Subtotal | | **142.50** |
|  |  | **Total Fees** | **22.40** | **9,190.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: R Super General Contractor/Bui-7TT | Invoice  86716-15 |
| I.D. 5216-097 - JCB | Page  9 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 371.50 |
| | Subtotal | | **371.50** |
| **06/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 5.70 | 2,642.50 |
| | Subtotal | | **2,642.50** |
| **07/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| **08/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 617.50 |
| | Subtotal | | **617.50** |
| **09/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.10 | 522.50 |
| | Subtotal | | **522.50** |
| **10/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.90 | 427.50 |
| | Subtotal | | **427.50** |
| **11/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 6.70 | 2,678.50 |
| | Subtotal | | **2,678.50** |
| **12/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 4.40 | 1,265.00 |
| | Subtotal | | **1,265.00** |
| **01/2019** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |

# Exhibit A, Page 489

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
|---|---|---|
| Re: R Super General Contractor/Bui-7TT | | Invoice  86716-15 |
| I.D. 5216-097 - JCB | | Page 10 |

|  | | **Subtotal** | | **332.50** |
|---|---|---|---|---|
| **02/2019** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | **Subtotal** | | **47.50** |
| **04/2019** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.30 | 142.50 |
| | | **Subtotal** | | **142.50** |
| | | **Total Fees** | **22.40** | **9,190.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-098 - JCB                                                                        Invoice  84063-47

Re: Reliant Professional Services/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 2,432.50 | |
| Total Current Charges | | 2,432.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 2.30 | 250.00 | 575.00 |
| Melissa R. Lowe | Partner | 1.80 | 425.00 | 765.00 |
| Melissa R. Lowe | Partner | 2.30 | 475.00 | 1,092.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Reliant Professional Services/Bui-7TT | Invoice  84063-47 |
| I.D. 5216-098 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | (Reliant) Draft complaint to avoid and recover fraudulent transfers and preferential transfers. | MDL | 0.40 | 170.00 |
| 11/16/17 | Review and analyze complaint against Reliant Professional Services. | MDL | 0.20 | 85.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Reliant Professional Services. | LEC | 0.30 | 75.00 |
| 11/27/17 | Organize information for and work on drafting the complaint for recovery of fraudulent transfers received by Reliant Professional Services. | LEC | 0.50 | 125.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of preference and fraudulent transfers against Reliant Professional Services. | LEC | 0.40 | 100.00 |
| 12/08/17 | Review and revise complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.20 | 85.00 |
| 12/19/17 | Final review and revisions to complaint to avoid constructive fraudulent transfers and preferences. | MDL | 0.20 | 85.00 |
| 01/03/18 | Continue review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re Reliant Professional Services aka CARE Inc., aka Conservatorship and Resources for the Elderly, prepare report of findings. | LEC | 0.90 | 225.00 |
| 01/03/18 | Review and analyze issues re correct entity to serve and whether still operating. | MDL | 0.20 | 85.00 |
| 01/04/18 | Review and analyze issues re whether amended complaint is necessary to name additional party. | MDL | 0.10 | 42.50 |
| 01/04/18 | Further review of public records and issues for determination of correct identity of the Defendant related to transfers to Reliant, complicated by its principal's fiduciary license and use at different entities or dba's. | LEC | 0.20 | 50.00 |
| 01/04/18 | Discuss with Trustee issues of potential uncollectibility. | MDL | 0.10 | 42.50 |
| 01/22/18 | Prepare request for entry of default. | MDL | 0.20 | 85.00 |
| 01/22/18 | Prepare declaration of M. Lowe in support of request for entry of default. | MDL | 0.20 | 85.00 |
| 03/21/18 | Prepare form motion for default judgment. | MDL | 0.10 | 47.50 |
| 03/21/18 | Prepare unilateral status conference report. | MDL | 0.20 | 95.00 |
| 03/29/18 | Continue draft of memorandum of points and authorities in support of motion for default judgment. | MDL | 0.90 | 427.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.20 | 95.00 |
| 04/11/18 | Review and revise memorandum of points and authorities and declarations in support of motion for default judgment. | MDL | 0.80 | 380.00 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **6.40** | **2,432.50** |

# Exhibit A, Page 492

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Reliant Professional Services/Bui-7TT | Invoice 84063-47 |
| I.D. 5216-098 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **Total Fees** | **6.40** | | **2,432.50** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Reliant Professional Services/Bui-7TT | | Invoice  84063-47 |
| I.D. 5216-098 - JCB | | Page  4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 2.30 | 250.00 | 575.00 |
| Melissa R. Lowe | 4.10 | 475.00 | 1,857.50 |
| | | **Subtotal** | **2,432.50** |
| | | | **2,432.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Reliant Professional Services/Bui-7TT | Invoice  84063-47 |
| I.D. 5216-098 - JCB | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.20 | 300.00 |
| Lowe, Melissa R. | | 0.60 | 255.00 |
| | **Subtotal** | | **555.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 170.00 |
| | **Subtotal** | | **170.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| Clapp, Lorre E. | | 1.10 | 275.00 |
| Lowe, Melissa R. | | 0.80 | 340.00 |
| | **Subtotal** | | **615.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.20 | 570.00 |
| | **Subtotal** | | **570.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.10 | 522.50 |
| | **Subtotal** | | **522.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **6.40** | **2,432.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Reliant Professional Services/Bui-7TT | Invoice  84063-47 |
| I.D. 5216-098 - JCB | Page  6 |

### Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.80 | 555.00 |
| | | Subtotal | | **555.00** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 170.00 |
| | | Subtotal | | **170.00** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.90 | 615.00 |
| | | Subtotal | | **615.00** |
| **03/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.20 | 570.00 |
| | | Subtotal | | **570.00** |
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.10 | 522.50 |
| | | Subtotal | | **522.50** |
| | | **Total Fees** | **6.40** | **2,432.50** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-098 - JCB                                                                Invoice  86716-16

Re: Reliant Professional Services/Bui-7TT


For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 361.50 | |
| Total Current Charges | | 361.50 |


| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |
| Melissa R. Lowe | Partner | 0.50 | 475.00 | 237.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---:|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Reliant Professional Services/Bui-7TT | Invoice  86716-16 |
| I.D. 5216-098 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Review and revise final motion for default judgment. | MDL | 0.20 | 85.00 |
| 05/09/18 | Prepare order granting motion for default judgment and judgment in trustee's favor. | MDL | 0.30 | 142.50 |
| 05/10/18 | Review and analyze default judgment entered against Reliant. | MDL | 0.10 | 47.50 |
| 05/10/18 | Review and execute abstract of judgment. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.90** | **361.50** |
| | **Total Fees** | | **0.90** | **361.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Reliant Professional Services/Bui-7TT | Invoice  86716-16 |
| I.D. 5216-098 - JCB | Page  3 |

**Fee Recap by Task Code**

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.70 | 475.00 | 322.50 |
| | | **Subtotal** | **361.50** |
| | | | **361.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Reliant Professional Services/Bui-7TT | Invoice  86716-16 |
| I.D. 5216-098 - JCB | Page  4 |

| | | | |
|---|---|---|---|
| **Fees by Month** | | | |
| **4/1/2018** | | | |
| Lowe, Melissa R. | | 0.20 | 85.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **124.00** |
| **5/1/2018** | | | |
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |
| | **Total Fees** | **0.90** | **361.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Reliant Professional Services/Bui-7TT | Invoice  86716-16 |
| I.D. 5216-098 - JCB | Page  5 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 124.00 |
| | | Subtotal | | **124.00** |
| **05/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.50 | 237.50 |
| | | Subtotal | | **237.50** |
| | | **Total Fees** | **0.90** | **361.50** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-100 - JCB                                                        Invoice  84063-49

Re: Anthem Blue Cross/Bui-7TT

For Services Rendered Through April 15, 2018

| | |
|---|---|
| Current Fees | 3,230.00 |
| Total Current Charges | 3,230.00 |

## Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | Partner | 2.70 | 425.00 | 1,147.50 |
| Melissa R. Lowe | Partner | 3.70 | 475.00 | 1,757.50 |

**Exhibit A, Page 502**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Anthem Blue Cross/Bui-7TT | Invoice  84063-49 |
| I.D. 5216-100 - JCB | Page  2 |

| | | | | |
|---|---|---|---|---|
| | **Fees Grouped by Task** | | | |
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Anthem Blue Cross. | LEC | 0.30 | 75.00 |
| 11/28/17 | Review of files and public records for facts to identify and locate the preference Defendant Anthem Blue Cross Life and Health Insurance Company (including entity identity, formation/organization, correct name and agent for service) and organize information for and begin drafting the complaint for recovery of preference and fraudulent transfers received by Anthem Blue Cross. | LEC | 0.60 | 150.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of preference and fraudulent transfers against Anthem Blue Cross. | LEC | 0.40 | 100.00 |
| 12/08/17 | Review and revise complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.30 | 127.50 |
| 12/11/17 | Review and revise complaint re payments for insiders. | MDL | 0.10 | 42.50 |
| 12/18/17 | Telephone conference with B. Weiss re payments made during insolvency period and what insider the payments benefitted. | MDL | 0.10 | 42.50 |
| 12/19/17 | Review and analyze issues re whether payments were preferential or constructively fraudulent; prepare notes to file re same. | MDL | 0.10 | 42.50 |
| 12/20/17 | Review and analyze analysis of potential defenses from B. Weiss; update notes to file re same. | MDL | 0.30 | 127.50 |
| 12/20/17 | Telephone conference with L. Bui re whether to file complaint to avoid preferences. | MDL | 0.10 | 42.50 |
| 12/26/17 | Review and revise complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.20 | 85.00 |
| 01/03/18 | Final review and revisions to complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.20 | 85.00 |
| 01/05/18 | Final review and revisions to complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.30 | 127.50 |
| 01/09/18 | Email to and from S. Koenig re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/10/18 | Review notice of early meeting of counsel and summons to send to defendant. | MDL | 0.10 | 42.50 |
| 01/10/18 | Email to and from S. Koenig re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/11/18 | Prepare stipulation to extend time to respond to complaint. | MDL | 0.20 | 85.00 |
| 01/12/18 | Prepare order approving stipulation to extend defendant's time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/22/18 | Email to and from S. Koenig re payments to Anthem by Star. | MDL | 0.20 | 85.00 |
| 01/25/18 | Email to and from S. Koenig re checks to Anthem. | MDL | 0.10 | 42.50 |
| 01/26/18 | Email to and from S. Koenig re successor/buyer to debtor. | MDL | 0.10 | 42.50 |
| 02/14/18 | Review and analyze correspondence from S. Koenig re asserted | MDL | 0.20 | 95.00 |

**Exhibit A, Page 503**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Anthem Blue Cross/Bui-7TT | | Invoice  84063-49 |
| I.D. 5216-100 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | defenses to claims. | | | |
| 02/21/18 | Email to and from S. Koenig re questions and issues on insolvency and payments for insiders. | MDL | 0.20 | 95.00 |
| 03/06/18 | Email to and from S. Koenig re information on payments to Anthem. | MDL | 0.10 | 47.50 |
| 03/07/18 | Review and analyze answer filed by defendant. | MDL | 0.20 | 95.00 |
| 03/07/18 | Telephone conference with S. Koenig re possible resolution of issues. | MDL | 0.20 | 95.00 |
| 03/07/18 | Discuss with L. Bui possible counter offer to settle the claims. | MDL | 0.10 | 47.50 |
| 03/07/18 | Prepare and send correspondence to S. Koenig re counter offer to settle claims. | MDL | 0.10 | 47.50 |
| 03/08/18 | Review and analyze correspondence from S. Koenig re counter settlement offer. | MDL | 0.10 | 47.50 |
| 03/14/18 | Discuss settlement options and issues of consideration to debtor with the trustee. | MDL | 0.10 | 47.50 |
| 03/15/18 | Review and analyze issues re why smaller payments outside of premium payments would be made to Anthem; prepare notes to file re same. | MDL | 0.60 | 285.00 |
| 03/15/18 | Discuss with trustee possible settlement counter offer. | MDL | 0.20 | 95.00 |
| 03/15/18 | Prepare and send correspondence to S. Koenig re counter settlement offer; review response re same. | MDL | 0.20 | 95.00 |
| 03/16/18 | Draft settlement agreement. | MDL | 0.40 | 190.00 |
| 03/19/18 | Email to and from S. Koenig re finalizing settlement agreement. | MDL | 0.10 | 47.50 |
| 03/22/18 | Review and revise settlement agreement re comments of trustee and send correspondence to S. Koenig re same. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare Joint Status Report and correspondence with S. Koenig re same. | MDL | 0.20 | 95.00 |
| 03/27/18 | Email to and from S. Koenig re execution of settlement agreement. | MDL | 0.10 | 47.50 |
| 04/09/18 | Prepare stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/09/18 | Email to and from S. Koenig re status conference going forward. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **7.70** | **3,230.00** |
| | **Total Fees** | | **7.70** | **3,230.00** |

**Exhibit A, Page 504**

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | April 15, 2018 |
| Re: Anthem Blue Cross/Bui-7TT | | | Invoice 84063-49 |
| I.D. 5216-100 - JCB | | | Page 4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | 6.40 | 475.00 | 2,905.00 |
| | | **Subtotal** | **3,230.00** |
| | | | **3,230.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Anthem Blue Cross/Bui-7TT | Invoice  84063-49 |
| I.D. 5216-100 - JCB | Page  5 |

## Fees by Month

**11/1/2017**

| | | | |
|---|---|---|---|
| | Clapp, Lorre E. | 1.30 | 325.00 |
| | Subtotal | | **325.00** |

**12/1/2017**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 1.20 | 510.00 |
| | Subtotal | | **510.00** |

**1/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 1.50 | 637.50 |
| | Subtotal | | **637.50** |

**2/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.40 | 190.00 |
| | Subtotal | | **190.00** |

**3/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 2.80 | 1,330.00 |
| | Subtotal | | **1,330.00** |

**4/1/2018**

| | | | |
|---|---|---|---|
| | Lowe, Melissa R. | 0.50 | 237.50 |
| | Subtotal | | **237.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **7.70** | **3,230.00** |

**Exhibit A, Page 506**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Anthem Blue Cross/Bui-7TT | Invoice  84063-49 |
| I.D. 5216-100 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 510.00 |
| | Subtotal | | **510.00** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.50 | 637.50 |
| | Subtotal | | **637.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 190.00 |
| | Subtotal | | **190.00** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.80 | 1,330.00 |
| | Subtotal | | **1,330.00** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| | Total Fees | **7.70** | **3,230.00** |

# Exhibit A, Page 507

# SHULMAN HODGES & BASTIAN LLP

May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-100 - JCB                                          Invoice  86716-17

Re: Anthem Blue Cross/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 314.00 | |
| Total Current Charges | | 314.00 |

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| **Fee Recap** | | | | |
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |
| Melissa R. Lowe | Partner | 0.40 | 475.00 | 190.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Anthem Blue Cross/Bui-7TT | Invoice  86716-17 |
| I.D. 5216-100 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Finalize stipulation to dismiss adversary and correspondence with S. Koenig re same. | MDL | 0.10 | 42.50 |
| 04/17/18 | Prepare order granting stipulation and dismissing adversary proceeding. | MDL | 0.10 | 42.50 |
| 04/19/18 | Email to and from S. Koenig re payment from Anthem. | MDL | 0.10 | 47.50 |
| 04/20/18 | Email to and from S. Koenig re settlement check and dismissal of action. | MDL | 0.10 | 47.50 |
| 04/23/18 | Review and analyze correspondence and settlement check from S. Koenig. | MDL | 0.10 | 47.50 |
| 04/30/18 | Email to and from S. Koenig re dismissal of adversary proceeding. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **0.80** | **314.00** |
| | **Total Fees** | | **0.80** | **314.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Anthem Blue Cross/Bui-7TT | | Invoice  86716-17 |
| I.D. 5216-100 - JCB | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.60 | 475.00 | 275.00 |
| | | **Subtotal** | **314.00** |
| | | | **314.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: Anthem Blue Cross/Bui-7TT | | | Invoice  86716-17 |
| I.D. 5216-100 - JCB | | | Page  4 |

| Fees by Month | | | |
|---|---|---|---|
| **4/1/2018** | | | |
| Lowe, Melissa R. | | 0.60 | 275.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **314.00** |
| | **Total Fees** | **0.80** | **314.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Anthem Blue Cross/Bui-7TT | Invoice 86716-17 |
| I.D. 5216-100 - JCB | Page 5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.80 | 314.00 |
| | Subtotal | | **314.00** |
| | Total Fees | **0.80** | **314.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-101 - JCB                                                          Invoice  84063-50
Re: Colonial Life Insurance/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 580.00 | |
| Total Current Charges | | 580.00 |

| | | | |
|---|---|---|---|
| **Fee Recap** | | | |
| | **Hours** | **Rate/Hour** | **Amount** |
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | Partner | 0.60 | 425.00 | 255.00 |

**Exhibit A, Page 513**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Colonial Life Insurance/Bui-7TT | Invoice  84063-50 |
| I.D. 5216-101 - JCB | Page  2 |

| Fees Grouped by Task | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Colonial Life Insurance. | LEC | 0.30 | 75.00 |
| 11/28/17 | Review of files and public records for facts to identify and locate the preference Defendant Colonial Life (including entity identity, formation/organization, correct name and agent for service) and organize information for and begin drafting the complaint for recovery of fraudulent transfers received by Colonial Life. | LEC | 0.60 | 150.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against Colonial Life. | LEC | 0.40 | 100.00 |
| 12/08/17 | Prepare and send correspondence to S. McGuffin re possible fraudulent transfers and whether employee withholdings. | MDL | 0.20 | 85.00 |
| 12/08/17 | Review and analyze issues re fraudulent transfers and whether transfers for employee withholdings. | MDL | 0.20 | 85.00 |
| 12/11/17 | Telephone conference with S. McGuffin re payments to Colonial as employee withholdings even in fraudulent transfer period. | MDL | 0.10 | 42.50 |
| 12/12/17 | Review and analyze correspondence from S. McGuffin re payments to Colonial for employee withholdings. | MDL | 0.10 | 42.50 |
| | **Subtotal** | | **1.90** | **580.00** |
| | **Total Fees** | | **1.90** | **580.00** |

**Exhibit A, Page 514**

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Colonial Life Insurance/Bui-7TT | | Invoice 84063-50 |
| I.D. 5216-101 - JCB | | Page 3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | 0.60 | 425.00 | 255.00 |
| | | **Subtotal** | **580.00** |
| | | | **580.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Colonial Life Insurance/Bui-7TT | Invoice 84063-50 |
| I.D. 5216-101 - JCB | Page 4 |

| | | Fees by Month | | |
|---|---|---|---|---|
| **11/1/2017** | | | | |
| | Clapp, Lorre E. | | 1.30 | 325.00 |
| | | Subtotal | | **325.00** |
| **12/1/2017** | | | | |
| | Lowe, Melissa R. | | 0.60 | 255.00 |
| | | Subtotal | | **255.00** |
| | | **Total Fees** | **1.90** | **580.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Colonial Life Insurance/Bui-7TT | | Invoice 84063-50 |
| I.D. 5216-101 - JCB | | Page 5 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 255.00 |
| | Subtotal | | **255.00** |
| | **Total Fees** | **1.90** | **580.00** |

# Exhibit A, Page 517



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-102 - JCB                                                                Invoice  84063-51

Re: Kaiser Permanente/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 3,965.00 | |
| **Total Current Charges** | | 3,965.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Erlanna L. Lohayza | Paralegal | 0.20 | 0.00 | 0.00 |
| Erlanna L. Lohayza | Paralegal | 0.80 | 250.00 | 200.00 |
| Melissa R. Lowe | Partner | 3.10 | 425.00 | 1,317.50 |
| Melissa R. Lowe | Partner | 3.90 | 475.00 | 1,852.50 |
| Lauren Raya | Law Clerk | 2.70 | 100.00 | 270.00 |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Kaiser Permanente/Bui-7TT | Invoice  84063-51 |
| I.D. 5216-102 - JCB | Page  2 |

---

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Kaiser Permanente. | LEC | 0.30 | 75.00 |
| 11/28/17 | Review of files and public records for facts to identify and locate the preference Defendant Kaiser Permanente Insurance Company (including entity identity, formation/organization, correct name and agent for service) and organize information for and begin drafting the complaint for recovery of fraudulent transfers received by Kaiser Permanente Insurance Company. | LEC | 0.60 | 150.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of preference and fraudulent transfers against Kaiser Permanente. | LEC | 0.40 | 100.00 |
| 12/08/17 | Review and revise complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.40 | 170.00 |
| 12/11/17 | Email to and from B. Weiss re what payments allegedly benefited insiders. | MDL | 0.10 | 42.50 |
| 12/12/17 | Telephone conference with B. Weiss re any information on reason for certain payments to Kaiser. | MDL | 0.10 | 42.50 |
| 12/19/17 | Review and analyze issues re whether payments were preferential or constructively fraudulent including potential defenses and reasons for payment; prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 12/19/17 | Telephone conference with B. Weiss re questions and issues on payments to Kaiser. | MDL | 0.10 | 42.50 |
| 12/19/17 | Review and revise complaint to avoid preference and fraudulent transfers. | MDL | 0.30 | 127.50 |
| 12/20/17 | Telephone conference with L. Bui re whether to file complaint to avoid preferences. | MDL | 0.10 | 42.50 |
| 12/26/17 | Review and revise complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.20 | 85.00 |
| 01/03/18 | Final review and revisions to complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.40 | 170.00 |
| 01/05/18 | Final review and revisions to complaint to avoid and recover preference and fraudulent transfers. | MDL | 0.30 | 127.50 |
| 01/10/18 | Review notice of early meeting of counsel and summons to send to defendant. | MDL | 0.10 | 42.50 |
| 01/25/18 | Telephone conference with S. Marcus re extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/26/18 | Telephone conference with S. Marcus re confirming extension of time to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/26/18 | Review and execute stipulation to extend time for Kaiser to respond to complaint. | MDL | 0.20 | 85.00 |
| 02/28/18 | Telephone conference with M. Ebersole and send correspondence re checks to Kaiser. | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | April 15, 2018 |
| Re: Kaiser Permanente/Bui-7TT | | Invoice  84063-51 |
| I.D. 5216-102 - JCB | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 03/01/18 | Email to and from M. Ebersole re modification of dates under Rule 26. | MDL | 0.10 | 47.50 |
| 03/06/18 | Email to and from S. Marcus re further extension of time to respond to complaint and review proposed stipulation. | MDL | 0.20 | 95.00 |
| 03/12/18 | Review and analyze court's rejection of order on stipulation for additional time to respond; advise opposing counsel of same. | MDL | 0.10 | 47.50 |
| 03/20/18 | Telephone conference with M. Ebersole re amending complaint to name proper entity defendant. | MDL | 0.20 | 95.00 |
| 03/20/18 | Review and analyze issues re amending complaint with leave of court to name correct party; provide instructions to L. Raya. | MDL | 0.30 | 142.50 |
| 03/23/18 | Prepare Unilateral Status Conference Report. | MDL | 0.20 | 95.00 |
| 03/23/18 | Draft motion for leave to amend. | LR | 0.90 | 90.00 |
| 03/27/18 | Email to and from M. Ebersole re date of checks to Kaiser. | MDL | 0.10 | 47.50 |
| 03/27/18 | Continue drafting motion for leave to amend. | LR | 1.80 | 180.00 |
| 03/28/18 | Review and revise motion for leave to file first amended complaint to name proper party defendant. | MDL | 0.60 | 285.00 |
| 03/29/18 | Continue review and revisions to motion for leave to file first amended complaint. | MDL | 0.80 | 380.00 |
| 03/29/18 | Prepare and send correspondence to M. Ebersole re clearance date of checks. | MDL | 0.10 | 47.50 |
| 03/30/18 | Final review and revisions to motion to amend complaint to name Kaiser Foundation. | MDL | 0.40 | 190.00 |
| 03/30/18 | Review docket and prepare Notice of Opportunity to Request a Hearing on Motion in connection with the Motion for Leave to File First Amended Complaint. | ELL | 0.30 | 75.00 |
| 03/30/18 | Review Local Rules and review and update the Motion for Leave to File First Amended Complaint; compile final with all exhibits. | ELL | 0.40 | 100.00 |
| 03/30/18 | Update proof of service to the Motion for Leave to File First Amended Complaint and the Notice of Opportunity to Request a Hearing on Motion; prepare for final. | ELL | 0.20 | |
| 03/30/18 | Prepare memo to M. Lowe and calendar re deadline to oppose Motion for Leave to File First Amended Complaint. | ELL | 0.10 | 25.00 |
| 04/02/18 | Email to and from M. Ebersole re timing of SAC and new conference date for newly named entity on complaint. | MDL | 0.10 | 47.50 |
| 04/04/18 | Review and analyze Kaiser's non-opposition to motion to amend complaint. | MDL | 0.10 | 47.50 |
| 04/06/18 | Telephone conference with M. Ebersole re notes on status report. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **12.00** | **3,965.00** |
| | **Total Fees** | | **12.00** | **3,965.00** |

**Exhibit A, Page 520**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Kaiser Permanente/Bui-7TT | Invoice  84063-51 |
| I.D. 5216-102 - JCB | Page  4 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Erlanna L. Lohayza | 1.00 | 250.00 | 200.00 |
| Lauren Raya | 2.70 | 100.00 | 270.00 |
| Melissa R. Lowe | 7.00 | 475.00 | 3,170.00 |
| | | **Subtotal** | **3,965.00** |
| | | | **3,965.00** |

**Shulman Hodges & Bastian LLP**

---

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Kaiser Permanente/Bui-7TT | Invoice  84063-51 |
| I.D. 5216-102 - JCB | Page  5 |

---

| Fees by Month | | |
|---|---|---|

**11/1/2017**

| Clapp, Lorre E. | 1.30 | 325.00 |
|---|---|---|
| **Subtotal** | | **325.00** |

**12/1/2017**

| Lowe, Melissa R. | 1.90 | 807.50 |
|---|---|---|
| **Subtotal** | | **807.50** |

**1/1/2018**

| Lowe, Melissa R. | 1.20 | 510.00 |
|---|---|---|
| **Subtotal** | | **510.00** |

**2/1/2018**

| Lowe, Melissa R. | 0.20 | 95.00 |
|---|---|---|
| **Subtotal** | | **95.00** |

**3/1/2018**

| Lohayza, Erlanna L. | 1.00 | 200.00 |
|---|---|---|
| Lowe, Melissa R. | 3.10 | 1,472.50 |
| Raya, Lauren | 2.70 | 270.00 |
| **Subtotal** | | **1,942.50** |

**4/1/2018**

| Lowe, Melissa R. | 0.60 | 285.00 |
|---|---|---|
| **Subtotal** | | **285.00** |

---

| **Total Fees** | **12.00** | **3,965.00** |
|---|---|---|

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Kaiser Permanente/Bui-7TT | Invoice  84063-51 |
| I.D. 5216-102 - JCB | Page  6 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.90 | 807.50 |
| | Subtotal | | **807.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 510.00 |
| | Subtotal | | **510.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.20 | 95.00 |
| | Subtotal | | **95.00** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 6.80 | 1,942.50 |
| | Subtotal | | **1,942.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.60 | 285.00 |
| | Subtotal | | **285.00** |
| | Total Fees | **12.00** | **3,965.00** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-102 - JCB                                                Invoice  86716-18

Re: Kaiser Permanente/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 1,583.00 | |
| Total Current Charges | | 1,583.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Erlanna L. Lohayza | Paralegal | 0.40 | 0.00 | 0.00 |
| Erlanna L. Lohayza | Paralegal | 1.00 | 250.00 | 250.00 |
| Anne Marie Vernon | Paralegal | 0.40 | 195.00 | 78.00 |
| Melissa R. Lowe | Partner | 1.50 | 425.00 | 637.50 |
| Melissa R. Lowe | Partner | 1.30 | 475.00 | 617.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Kaiser Permanente/Bui-7TT | Invoice  86716-18 |
| I.D. 5216-102 - JCB | Page  2 |

### Fees Grouped by Task

### **Trade Creditor Avoidance Litigation**

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/16/18 | Prepare declaration of no opposition to motion to file Second Amended Complaint. | MDL | 0.10 | 42.50 |
| 04/16/18 | Prepare order granting motion for leave to file Second Amended Complaint. | MDL | 0.20 | 85.00 |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| 04/17/18 | Review docket for any opposition or request for hearing related to the Plaintiff's Motion for Leave to File First Amended Complaint. | ELL | 0.10 | 25.00 |
| 04/17/18 | Update the Declaration That No Party Requested a Hearing on Motion related to the Plaintiff's Motion for Leave to File First Amended Complaint; compile exhibit and prepare for final. | ELL | 0.70 | 175.00 |
| 04/17/18 | Update and prepare for final the Order Granting Plaintiff's Motion for Leave to File First Amended Complaint. | ELL | 0.10 | 25.00 |
| 04/17/18 | Prepare the Declaration That No Party Requested a Hearing on Motion related to the Plaintiff's Motion for Leave to File First Amended Complaint and the proposed Order for service and electronic filing with the Court; prepare Judge's copies for submission to Chambers. | ELL | 0.40 | |
| 04/17/18 | Review and analyze order granting motion to file first amended complaint. | MDL | 0.10 | 42.50 |
| 04/17/18 | Review final first amended complaint for filing. | MDL | 0.10 | 42.50 |
| 04/18/18 | Review and analyze correspondence from M. Ebersole re Kaiser's asserted defenses; prepare notes to file re same. | MDL | 0.60 | 255.00 |
| 04/18/18 | Telephone conference with M. Ebersole re Kaiser's asserted defenses; prepare notes to file re same. | MDL | 0.40 | 170.00 |
| 04/23/18 | Final review of first amended complaint and request for alias summons on first amended complaint. | MDL | 0.20 | 95.00 |
| 04/23/18 | Draft Request for Second Summons. | AMV | 0.20 | 39.00 |
| 04/25/18 | Discuss with client evidence needed to show payments as premium payments. | MDL | 0.10 | 47.50 |
| 04/25/18 | Prepare notice of voluntary dismissal of action. | MDL | 0.10 | 47.50 |
| 04/25/18 | Email to and from M. Ebersole re documents needed to evidence premium payments. | MDL | 0.10 | 47.50 |
| 04/26/18 | Telephone conference with M. Ebersole re application of premium payments and declaration needed. | MDL | 0.20 | 95.00 |
| 04/26/18 | Draft form declaration for Kaiser re payment of premiums. | MDL | 0.10 | 47.50 |
| 04/26/18 | Review and analyze information from Kaiser re payments in question for premiums. | MDL | 0.20 | 95.00 |
| 04/26/18 | Review entered Order Granting Plaintiff's Motion for Leave to File First Amended Complaint. | ELL | 0.10 | 25.00 |
| 04/27/18 | Review and analyze declaration from Kaiser re payments for premiums | MDL | 0.20 | 95.00 |

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | May 8, 2019 |
| Re: Kaiser Permanente/Bui-7TT | | | | Invoice 86716-18 |
| I.D. 5216-102 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | on healthcare plans. | | | |
| 05/01/18 | Email to and from M. Ebersole re dismissal with prejudice. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **4.60** | **1,583.00** |
| | **Total Fees** | | **4.60** | **1,583.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Kaiser Permanente/Bui-7TT | Invoice 86716-18 |
| I.D. 5216-102 - JCB | Page 4 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Erlanna L. Lohayza | 1.40 | 250.00 | 250.00 |
| Anne Marie Vernon | 0.40 | 195.00 | 78.00 |
| Melissa R. Lowe | 2.80 | 475.00 | 1,255.00 |
| | | **Subtotal** | **1,583.00** |

**1,583.00**

**Exhibit A, Page 527**

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Kaiser Permanente/Bui-7TT | Invoice 86716-18 |
| I.D. 5216-102 - JCB | Page 5 |

## Fees by Month

**4/1/2018**

| | | | |
|---|---|---|---|
| Lohayza, Erlanna L. | | 1.40 | 250.00 |
| Lowe, Melissa R. | | 2.70 | 1,207.50 |
| Vernon, Anne Marie | | 0.40 | 78.00 |
| | **Subtotal** | | **1,535.50** |

**5/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.10 | 47.50 |
| | **Subtotal** | | **47.50** |
| | **Total Fees** | **4.60** | **1,583.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Kaiser Permanente/Bui-7TT | Invoice  86716-18 |
| I.D. 5216-102 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **04/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 4.50 | 1,535.50 |
| | | Subtotal | | **1,535.50** |
| **05/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.10 | 47.50 |
| | | Subtotal | | **47.50** |
| | | Total Fees | **4.60** | **1,583.00** |



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-103 - JCB                                                                    Invoice  84063-52

Re:L&F Investments/Bui-7TT

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,045.00 | |
| Total Current Charges | | 1,045.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.40 | 250.00 | 350.00 |
| Melissa R. Lowe | Partner | 1.30 | 425.00 | 552.50 |
| Melissa R. Lowe | Partner | 0.30 | 475.00 | 142.50 |

### Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: L&F Investments/Bui-7TT | Invoice  84063-52 |
| I.D. 5216-103 - JCB | Page  2 |

## Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re L&F Investments. | LEC | 0.20 | 50.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against L&F Investments. | LEC | 0.30 | 75.00 |
| 11/28/17 | Review of files and public records for facts to identify and locate the preference Defendant L&F Investments (including entity identity, formation/organization, correct name and agent for service) and organize information for and begin drafting the complaint for recovery of fraudulent transfers received by L&F Investments. | LEC | 0.50 | 125.00 |
| 11/29/17 | Update and finalize the Complaint for recovery of preference and fraudulent transfers against L&F Investments. | LEC | 0.40 | 100.00 |
| 12/08/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 12/19/17 | Final review and revisions of complaint to avoid constructive fraudulent transfers and preferences. | MDL | 0.20 | 85.00 |
| 12/21/17 | Review and revise notice of early meeting of counsel. | MDL | 0.10 | 42.50 |
| 01/03/18 | Review and analyze check copies of payments to L&F Investments. | MDL | 0.10 | 42.50 |
| 01/17/18 | Telephone conference with E. Francisconi re allegations of complaint. | MDL | 0.10 | 42.50 |
| 01/19/18 | Telephone conference with E. Francisconi re payments made pursuant to lease. | MDL | 0.10 | 42.50 |
| 01/19/18 | Review and analyze correspondence and lease documents re preference and fraudulent transfer payments. | MDL | 0.20 | 85.00 |
| 01/19/18 | Prepare and send correspondence to E. Francisconi re issue with November payment on lease. | MDL | 0.10 | 42.50 |
| 01/25/18 | Review and analyze correspondence from E. Francisconi re November payment. | MDL | 0.20 | 85.00 |
| 02/01/18 | Discuss with L. Bui possible dismissal of action. | MDL | 0.10 | 47.50 |
| 02/01/18 | Prepare notice of dismissal of adversary case. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **3.00** | **1,045.00** |
| | **Total Fees** | | **3.00** | **1,045.00** |

# Exhibit A, Page 531

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: L&F Investments/Bui-7TT | Invoice  84063-52 |
| I.D. 5216-103 - JCB | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 1.40 | 250.00 | 350.00 |
| Melissa R. Lowe | 1.60 | 475.00 | 695.00 |
| | | **Subtotal** | **1,045.00** |

| | |
|---|---|
| | **1,045.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: L&F Investments/Bui-7TT | Invoice  84063-52 |
| I.D. 5216-103 - JCB | Page  4 |

| Fees by Month | | | |
|---|---|---|---|
| **11/1/2017** | | | |
| | Clapp, Lorre E. | 1.40 | 350.00 |
| | Subtotal | | **350.00** |
| **12/1/2017** | | | |
| | Lowe, Melissa R. | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| **1/1/2018** | | | |
| | Lowe, Melissa R. | 0.80 | 340.00 |
| | Subtotal | | **340.00** |
| **2/1/2018** | | | |
| | Lowe, Melissa R. | 0.30 | 142.50 |
| | Subtotal | | **142.50** |
| | **Total Fees** | **3.00** | **1,045.00** |

# Exhibit A, Page 533

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: L&F Investments/Bui-7TT | Invoice 84063-52 |
| I.D. 5216-103 - JCB | Page 5 |

### Monthly Fees Task Recap

| Date | Description | | Hours | Amount |
|---|---|---|---|---|
| **11/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 1.40 | 350.00 |
| | | Subtotal | | **350.00** |
| **12/2017** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.50 | 212.50 |
| | | Subtotal | | **212.50** |
| **01/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.80 | 340.00 |
| | | Subtotal | | **340.00** |
| **02/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.30 | 142.50 |
| | | Subtotal | | **142.50** |
| | | **Total Fees** | **3.00** | **1,045.00** |

**Exhibit A, Page 534**



April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-105 - JCB                                                    Invoice  84063-53

Re: Orange Coast Auto Group, LLC

For Services Rendered Through April 15, 2018

| | | |
|---|---|---|
| Current Fees | 1,805.00 | |
| Total Current Charges | | 1,805.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Lorre E. Clapp | Paralegal | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | Partner | 0.80 | 425.00 | 340.00 |
| Melissa R. Lowe | Partner | 2.40 | 475.00 | 1,140.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 23, 2018 |
| Re: Orange Coast Auto Group, LLC | Invoice  84063-53 |
| I.D. 5216-105 - JCB | Page  2 |

---

| Fees Grouped by Task | | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |

**\*\*Trade Creditor Avoidance Litigation\*\***

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 11/03/17 | Review of files and public records for facts to identify and locate the preference Defendant (including entity identity, formation/organization, correct name and agent for service) re Orange Coast Auto Group LLC/OC Jeep. | LEC | 0.20 | 50.00 |
| 11/17/17 | Review of files for facts and prepare the exhibits/charts of transfers for the complaint against Orange Coast Auto Group LLC (OC Jeep). | LEC | 0.30 | 75.00 |
| 11/28/17 | Review of files for organize information for and begin drafting the complaint for recovery of fraudulent transfers received by Orange Coast Auto Group LLC. | LEC | 0.40 | 100.00 |
| 11/30/17 | Update and finalize the Complaint for recovery of fraudulent transfers against Orange Coast Auto Group. | LEC | 0.40 | 100.00 |
| 12/07/17 | Review and revise complaint to avoid and recover fraudulent transfers. | MDL | 0.20 | 85.00 |
| 12/19/17 | Final review of complaint to avoid constructive fraudulent transfers. | MDL | 0.10 | 42.50 |
| 01/22/18 | Prepare request for entry of default. | MDL | 0.10 | 42.50 |
| 01/26/18 | Email to and from T. O'Connor re funds used to purchase vehicle from fleet department. | MDL | 0.10 | 42.50 |
| 01/29/18 | Telephone conference and email with T. O'Connor re payments made to OC Jeep and why avoidable. | MDL | 0.20 | 85.00 |
| 01/31/18 | Prepare and send correspondence to T. O'Connor re bank account for deposit of check. | MDL | 0.10 | 42.50 |
| 02/14/18 | Email to and from T. Connor re information on purchase agreement needed. | MDL | 0.20 | 95.00 |
| 02/22/18 | Email to and from T. O'Connor re stipulating to set aside default and information needed on sale of car. | MDL | 0.20 | 95.00 |
| 02/26/18 | Review and analyze draft stipulation to set aside default and prepare comments to T. O'Connor. | MDL | 0.20 | 95.00 |
| 02/26/18 | Review revised stipulation to set aside default. | MDL | 0.10 | 47.50 |
| 03/23/18 | Prepare and send correspondence to T. O'Connor re status of riling response to complaint. | MDL | 0.10 | 47.50 |
| 03/26/18 | Email to and from T. O'Connor re stipulation to set aside default. | MDL | 0.10 | 47.50 |
| 03/28/18 | Draft Joint Status Report. | MDL | 0.20 | 95.00 |
| 03/29/18 | Prepare correspondence to T. O'Connor re finalizing Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/02/18 | Email to and from T. O'Connor re filing of Joint Status Report. | MDL | 0.10 | 47.50 |
| 04/04/18 | Review and analyze answer filed by defendant. | MDL | 0.20 | 95.00 |
| 04/06/18 | Prepare for and call with T. O'Connor re Rule 26 conference; prepare notes to file re same. | MDL | 0.50 | 237.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |

**Exhibit A, Page 536**

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Orange Coast Auto Group, LLC | Invoice  84063-53 |
| I.D. 5216-105 - JCB | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| 04/11/18 | Prepare and send correspondence to R. Bauby re purchase of Challenger. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.20 | 95.00 |
| | **Subtotal** | | **4.50** | **1,805.00** |
| | **Total Fees** | | **4.50** | **1,805.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Orange Coast Auto Group, LLC | Invoice  84063-53 |
| I.D. 5216-105 - JCB | Page  4 |

<b>Fee Recap by Task Code</b>

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lorre E. Clapp | 1.30 | 250.00 | 325.00 |
| Melissa R. Lowe | 3.20 | 475.00 | 1,480.00 |
| | | **Subtotal** | **1,805.00** |

| |
|---|
| **1,805.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: Orange Coast Auto Group, LLC | Invoice 84063-53 |
| I.D. 5216-105 - JCB | Page 5 |

| **Fees by Month** | | | |
|---|---|---|---|
| **11/1/2017** | | | |
| Clapp, Lorre E. | | 1.30 | 325.00 |
| | **Subtotal** | | **325.00** |
| **12/1/2017** | | | |
| Lowe, Melissa R. | | 0.30 | 127.50 |
| | **Subtotal** | | **127.50** |
| **1/1/2018** | | | |
| Lowe, Melissa R. | | 0.50 | 212.50 |
| | **Subtotal** | | **212.50** |
| **2/1/2018** | | | |
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | **Subtotal** | | **332.50** |
| **3/1/2018** | | | |
| Lowe, Melissa R. | | 0.50 | 237.50 |
| | **Subtotal** | | **237.50** |
| **4/1/2018** | | | |
| Lowe, Melissa R. | | 1.20 | 570.00 |
| | **Subtotal** | | **570.00** |
| | **Total Fees** | **4.50** | **1,805.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: Orange Coast Auto Group, LLC | Invoice  84063-53 |
| I.D. 5216-105 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|------|-------------|-------|--------|
| **11/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.30 | 325.00 |
| | Subtotal | | **325.00** |
| **12/2017** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 127.50 |
| | Subtotal | | **127.50** |
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 212.50 |
| | Subtotal | | **212.50** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |
| | Subtotal | | **332.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.50 | 237.50 |
| | Subtotal | | **237.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.20 | 570.00 |
| | Subtotal | | **570.00** |
| | Total Fees | **4.50** | **1,805.00** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-105 - JCB                                                     Invoice  86716-19

Re: Orange Coast Auto Group, LLC

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 689.00 | |
| Total Current Charges | | 689.00 |

| | |
|---|---|
| Trust Balance | 255.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.30 | 425.00 | 127.50 |
| Melissa R. Lowe | Partner | 1.10 | 475.00 | 522.50 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Orange Coast Auto Group, LLC | Invoice  86716-19 |
| I.D. 5216-105 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|------|-------------|------|-------|--------|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Draft Scheduling Order. | AMV | 0.20 | 39.00 |
| 04/18/18 | Email to and from T. O'Connor re exchange of initial disclosures. | MDL | 0.10 | 42.50 |
| 04/18/18 | Draft initial disclosures. | MDL | 0.20 | 85.00 |
| 04/23/18 | Finalize plaintiff's initial disclosures. | MDL | 0.10 | 47.50 |
| 04/25/18 | Prepare and send correspondence to R. Bauby re evidence of Challenger as trade show prize. | MDL | 0.10 | 47.50 |
| 04/25/18 | Email to and from R. Bauby re winner of challenger purchased for prize at trade show. | MDL | 0.10 | 47.50 |
| 04/26/18 | Telephone conference with T. O'Connor re documents and information on car sale used as prize at trade show. | MDL | 0.20 | 95.00 |
| 04/26/18 | Draft stipulation to dismiss adversary proceeding. | MDL | 0.20 | 95.00 |
| 04/26/18 | Review and analyze documents from counsel re car as a prize at trade show. | MDL | 0.20 | 95.00 |
| 04/26/18 | Review and analyze defendant's proposed changes to stipulation to dismiss. | MDL | 0.10 | 47.50 |
| 04/27/18 | Prepare order dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **1.60** | **689.00** |
| | **Total Fees** | | **1.60** | **689.00** |

**Shulman Hodges & Bastian LLP**

| | | | |
|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | May 8, 2019 |
| Re: Orange Coast Auto Group, LLC | | | Invoice  86716-19 |
| I.D. 5216-105 - JCB | | | Page  3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 1.40 | 475.00 | 650.00 |
| | | **Subtotal** | **689.00** |
| | | | **689.00** |

**Shulman Hodges & Bastian LLP**

| | | |
|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | May 8, 2019 |
| Re: Orange Coast Auto Group, LLC | | Invoice  86716-19 |
| I.D. 5216-105 - JCB | | Page  4 |

| **Fees by Month** | | |
|---|---|---|

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 1.40 | 650.00 |
| Vernon, Anne Marie | | 0.20 | 39.00 |
| | **Subtotal** | | **689.00** |
| | **Total Fees** | **1.60** | **689.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Orange Coast Auto Group, LLC | Invoice  86716-19 |
| I.D. 5216-105 - JCB | Page  5 |

| | Monthly Fees Task Recap | | |
|---|---|---|---|
| **Date** | **Description** | **Hours** | **Amount** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.60 | 689.00 |
| | Subtotal | | **689.00** |
| | **Total Fees** | **1.60** | **689.00** |

**SHULMAN
HODGES &
BASTIAN LLP**

April 15, 2018

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-106 - JCB                                                          Invoice  84063-54

Re: San Bernardino County Tax Collector/Bui-7TT

For Services Rendered Through April 15, 2018

| | |
|---|---|
| Current Fees | 2,207.50 |
| Total Current Charges | 2,207.50 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| James C. Bastian | Partner | 0.10 | 575.00 | 57.50 |
| Melissa R. Lowe | Partner | 1.50 | 425.00 | 637.50 |
| Melissa R. Lowe | Partner | 3.10 | 475.00 | 1,472.50 |
| Lauren Raya | Law Clerk | 0.40 | 100.00 | 40.00 |

**Shulman Hodges & Bastian LLP**

---

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: San Bernardino County Tax Collector/Bui- | Invoice  84063-54 |
| I.D. 5216-106 - JCB | Page  2 |

---

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 01/03/18 | Prepare instructions to staff re next steps with possible complaint in light of evidence. | JCB | 0.10 | 57.50 |
| 01/03/18 | Review and analyze issues re payment to SB Tax Collector and whether for an insider. | MDL | 0.10 | 42.50 |
| 01/04/18 | Review and analyze issues and discuss with trustee re potential preferential transfers and whether to pursue. | MDL | 0.20 | 85.00 |
| 01/04/18 | Discuss with trustee whether to seek to avoid transfer during insolvency period. | MDL | 0.10 | 42.50 |
| 01/05/18 | Final review and revisions to complaint to avoid and recover fraudulent transfers. | MDL | 0.30 | 127.50 |
| 01/10/18 | Review notice of early meeting of counsel and summons to send to defendant. | MDL | 0.10 | 42.50 |
| 01/24/18 | Telephone conference and email with B. Glaser re extension of time to respond to complaint. | MDL | 0.20 | 85.00 |
| 01/25/18 | Review and analyze correspondence from B. Glasser re payments to the county on what properties; prepare notes to file re same. | MDL | 0.30 | 127.50 |
| 01/30/18 | Review and execute stipulation to extend time for defendant to respond to complaint. | MDL | 0.10 | 42.50 |
| 01/30/18 | Prepare and send correspondence to B. Glaser re properties on which payments were made that are potentially avoidable. | MDL | 0.10 | 42.50 |
| 02/01/18 | Email to and from J. Choi re information requested on role of J. Spencer. | MDL | 0.20 | 95.00 |
| 02/01/18 | Discuss with L. Bui possible small settlement value. | MDL | 0.10 | 47.50 |
| 03/08/18 | Telephone conference with J. Choi re Rule 26 conference and proving solvency; prepare notes to file re same. | MDL | 0.40 | 190.00 |
| 03/08/18 | Review and analyze answer to complaint. | MDL | 0.20 | 95.00 |
| 03/14/18 | Emails with J. Choi re possible settlement and evidence of insolvency. | MDL | 0.20 | 95.00 |
| 03/15/18 | Email to and from J. Choi re expected distribution to unsecured creditors. | MDL | 0.10 | 47.50 |
| 03/20/18 | Review and analyze correspondence from J. Choi re counter settlement offer. | MDL | 0.20 | 95.00 |
| 03/20/18 | Draft settlement agreement for San Bernardino. | LR | 0.40 | 40.00 |
| 03/20/18 | Review and revise settlement agreement. | MDL | 0.20 | 95.00 |
| 03/21/18 | Prepare and send correspondence to J. Choi re settlement terms and how to treat proof of claim. | MDL | 0.10 | 47.50 |
| 03/21/18 | Draft joint status report. | MDL | 0.10 | 47.50 |
| 03/22/18 | Review and analyze voicemail from J. Choi re waiver of claims. | MDL | 0.10 | 47.50 |
| 03/22/18 | Review and revise settlememnt agreement re waiver of claims. | MDL | 0.20 | 95.00 |
| 03/26/18 | Review and analyze correspondence from J. Choi re finalizing Joint | MDL | 0.10 | 47.50 |

---

**Shulman Hodges & Bastian LLP**

| | | | | |
|---|---|---|---|---|
| Metropolitian Automotive Warehouse, Inc. | | | | April 15, 2018 |
| Re: San Bernardino County Tax Collector/Bui- | | | | Invoice  84063-54 |
| I.D. 5216-106 - JCB | | | | Page 3 |

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | Status Report. | | | |
| 03/26/18 | Review and analyze proposed changes to settlement from J. Choi and finalize with same. | MDL | 0.20 | 95.00 |
| 04/03/18 | Email to and from J. Choi re provisions for dismissal of complaint. | MDL | 0.20 | 95.00 |
| 04/03/18 | Draft stipulation to dismiss adversary case. | MDL | 0.20 | 95.00 |
| 04/03/18 | Draft order granting stipulation and dismissing adversary proceeding. | MDL | 0.10 | 47.50 |
| 04/11/18 | Prepare for initial adversary status conference. | MDL | 0.10 | 47.50 |
| 04/12/18 | Appearance at initial status conference in Riverside. | MDL | 0.10 | 47.50 |
| | **Subtotal** | | **5.10** | **2,207.50** |
| | **Total Fees** | | **5.10** | **2,207.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: San Bernardino County Tax Collector/Bui- | Invoice 84063-54 |
| I.D. 5216-106 - JCB | Page 4 |

## Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Lauren Raya | 0.40 | 100.00 | 40.00 |
| James C. Bastian | 0.10 | 575.00 | 57.50 |
| Melissa R. Lowe | 4.60 | 475.00 | 2,110.00 |
| | | **Subtotal** | **2,207.50** |

|  |  |
|---|---|
| | **2,207.50** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
| Re: San Bernardino County Tax Collector/Bui- | Invoice  84063-54 |
| I.D. 5216-106 - JCB | Page  5 |

## Fees by Month

**1/1/2018**

| | | | |
|---|---|---|---|
| Bastian, James C. | | 0.10 | 57.50 |
| Lowe, Melissa R. | | 1.50 | 637.50 |
| | **Subtotal** | | **695.00** |

**2/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |

**3/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 2.10 | 997.50 |
| Raya, Lauren | | 0.40 | 40.00 |
| | **Subtotal** | | **1,037.50** |

**4/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.70 | 332.50 |
| | **Subtotal** | | **332.50** |

| | | | |
|---|---|---|---|
| | **Total Fees** | **5.10** | **2,207.50** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | April 15, 2018 |
|---|---|
| Re: San Bernardino County Tax Collector/Bui- | Invoice  84063-54 |
| I.D. 5216-106 - JCB | Page  6 |

## Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **01/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 1.60 | 695.00 |
| | **Subtotal** | | **695.00** |
| **02/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.30 | 142.50 |
| | **Subtotal** | | **142.50** |
| **03/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 2.50 | 1,037.50 |
| | **Subtotal** | | **1,037.50** |
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.70 | 332.50 |
| | **Subtotal** | | **332.50** |
| | **Total Fees** | **5.10** | **2,207.50** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-106 - JCB                                                                      Invoice  86716-20

Re:San Bernardino County Tax Collector/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 124.00 | |
| Total Current Charges | | 124.00 |

| Fee Recap | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Anne Marie Vernon | Paralegal | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | Partner | 0.20 | 425.00 | 85.00 |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: San Bernardino County Tax Collector/Bui- | Invoice  86716-20 |
| I.D. 5216-106 - JCB | Page  2 |

| | Fees Grouped by Task | | | |
|---|---|---|---|---|
| **Date** | **Description** | **Atty** | **Hours** | **Amount** |
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 04/16/18 | Email to and from J. Choi re settlement payment and dismissing adversary proceeding. | MDL | 0.10 | 42.50 |
| 04/16/18 | Review and revise stipulation to dismiss adversary proceeding. | MDL | 0.10 | 42.50 |
| 04/16/18 | Draft Notice of Continued Status Conference. | AMV | 0.20 | 39.00 |
| | **Subtotal** | **0.40** | | **124.00** |
| | **Total Fees** | **0.40** | | **124.00** |

# Exhibit A, Page 553

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: San Bernardino County Tax Collector/Bui- | Invoice  86716-20 |
| I.D. 5216-106 - JCB | Page  3 |

### Fee Recap by Task Code

**\*\*Trade Creditor Avoidance Litigation\*\***

| | | | |
|---|---|---|---|
| Anne Marie Vernon | 0.20 | 195.00 | 39.00 |
| Melissa R. Lowe | 0.20 | 425.00 | 85.00 |
| | | **Subtotal** | **124.00** |

| | |
|---|---|
| | **124.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: San Bernardino County Tax Collector/Bui- | Invoice  86716-20 |
| I.D. 5216-106 - JCB | Page  4 |

| **Fees by Month** | | |
|---|---|---|
| **4/1/2018** | | |
| Lowe, Melissa R. | 0.20 | 85.00 |
| Vernon, Anne Marie | 0.20 | 39.00 |
| **Subtotal** | | **124.00** |
| **Total Fees** | **0.40** | **124.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: San Bernardino County Tax Collector/Bui- | Invoice  86716-20 |
| I.D. 5216-106 - JCB | Page  5 |

### Monthly Fees Task Recap

| Date | Description | Hours | Amount |
|---|---|---|---|
| **04/2018** | | | |
| | **Trade Creditor Avoidance Litigation** | 0.40 | 124.00 |
| | Subtotal | | **124.00** |
| | **Total Fees** | **0.40** | **124.00** |



May 8, 2019

Metropolitian Automotive Warehouse, Inc.
c/o Lynda Bui, Trustee
3550 Vine St., Ste. 210
Riverside, CA  92507

ID: 5216-108 - JCB                                                        Invoice  86716-21
Re:Citibank/Bui-7TT

For Services Rendered Through May 8, 2019

| | | |
|---|---|---|
| Current Fees | 190.00 | |
| Total Current Charges | | 190.00 |

### Fee Recap

| | | Hours | Rate/Hour | Amount |
|---|---|---|---|---|
| Melissa R. Lowe | Partner | 0.40 | 475.00 | 190.00 |

## Exhibit A, Page 557

## Shulman Hodges & Bastian LLP

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Citibank/Bui-7TT | Invoice  86716-21 |
| I.D. 5216-108 - JCB | Page  2 |

### Fees Grouped by Task

| Date | Description | Atty | Hours | Amount |
|---|---|---|---|---|
| | **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| 10/12/18 | Prepare and send correspondence to J. Cahill re settlement payment. | MDL | 0.10 | 47.50 |
| 10/19/18 | Telephone conference with J. Cahill re status of settlement payment. | MDL | 0.10 | 47.50 |
| 10/22/18 | Email to and from J. Cahill re settlement check and dismissal of action. | MDL | 0.10 | 47.50 |
| 10/23/18 | Prepare order dismissing adversary case. | MDL | 0.10 | 47.50 |
| | **Subtotal** | **0.40** | | **190.00** |
| | **Total Fees** | **0.40** | | **190.00** |

**Shulman Hodges & Bastian LLP**

| | |
|---|---|
| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
| Re: Citibank/Bui-7TT | Invoice 86716-21 |
| I.D. 5216-108 - JCB | Page 3 |

| Fee Recap by Task Code | | | |
|---|---|---|---|
| **\*\*Trade Creditor Avoidance Litigation\*\*** | | | |
| Melissa R. Lowe | 0.40 | 475.00 | 190.00 |
| | | **Subtotal** | **190.00** |
| | | | **190.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Citibank/Bui-7TT | Invoice  86716-21 |
| I.D. 5216-108 - JCB | Page  4 |

| Fees by Month | | |
|---|---|---|

**10/1/2018**

| | | | |
|---|---|---|---|
| Lowe, Melissa R. | | 0.40 | 190.00 |
| | **Subtotal** | | **190.00** |
| | **Total Fees** | **0.40** | **190.00** |

**Shulman Hodges & Bastian LLP**

| Metropolitian Automotive Warehouse, Inc. | May 8, 2019 |
|---|---|
| Re: Citibank/Bui-7TT | Invoice 86716-21 |
| I.D. 5216-108 - JCB | Page 5 |

| | **Monthly Fees Task Recap** | | | |
|---|---|---|---|---|
| **Date** | **Description** | | **Hours** | **Amount** |
| **10/2018** | | | | |
| | **Trade Creditor Avoidance Litigation** | | 0.40 | 190.00 |
| | | Subtotal | | **190.00** |
| | | **Total Fees** | **0.40** | **190.00** |

# EXHIBIT B

# Biographies

## ATTORNEYS

**SHULMAN, LEONARD M.**, born Los Angeles, California, June 1, 1961; Admitted to bar, 1986, California, U.S. District Court, Central, Eastern, Northern and Southern Districts of California. Education: University of California at San Diego (B.A. Magna Cum Laude, 1983); University of San Diego (J.D. 1986). Regent Scholar. Member: 1984-1986 and Comments Editor, 1985-1986, University of San Diego Law Review. Author: "Compensation for Collegiate Athletes: A Run for More Than Roses" 22 San Diego Law Review 701 (1986); Case Note, "Matter of Western Electronics, Inc.," 16 Cal. Bankr. J. 23 (Winter, 1988); Article, "Reasonable Reliance on a False Financial Statement," 17 Cal. Bankr. J. 225, 1989. Co-Author, Article "A Retrospect: 1989 Ninth Circuit Bankruptcy Decisions," Cal. Bankr. J. 1990. Author: Article, "Abatement of a Landlord's Rights under the Shopping Center Amendments: Section 365(d)(2) Does Not Mean What It Says," 18 Cal. Bankr. J. 851, 1990; "In re Mercado: Enjoining the Collection Efforts of a Holder of a Nondischargeable Claim," Norton Bankruptcy Law Advisor, October, 1991; "Armed and Dangerous: Continuation of a Receiver in Bankruptcy, "Norton Bankruptcy Law Advisor, May 1992; "Is It Fair and Equitable to Alter the Bargained-for Exchange," The Bankruptcy Strategies, June 1992. "Supergeneric Descriptions of Debtor's Holdings Won't Do," Los Angeles Daily Journal, Business Law Section, August, 2005. "A Debtor's Right to Silence in a Bankruptcy Proceeding," Orange County Lawyer, September 2005; "Running On Empty: The Limitations Period On Installment Obligations," Orange County Business Journal, November 2006. Featured Speaker: "Pitfalls of Practice in Bankruptcy Court, Central District of California," December 1989, San Diego Bar Association; "How Reasonable Must Reliance Be on a False Financial Statement?" May 1990, Orange County Bar Association; "Bankruptcy in Today's Real Estate Market," February 1991, California Real Estate Investment Forum; "Automatic Stay -- Pitfalls of Practice," December 1991, Orange County Bar Association Creditors' Rights Section; "Automatic Stay -- Pitfalls of Practice," June 1992, Orange County Paralegal Association; "Representation of Creditors' Committees" (April 1993, Orange County Paralegal Association). Panelist: "Litigating Nondischargeability Actions" December 1990, Orange County Bankruptcy Forum; "Litigating Preference Actions," June 1991, Orange County bankruptcy Forum; "Handling a Chapter 11 Case," January 1992, Continuing Education of the Bar; "Bankruptcy Issues for the Real Estate Practitioner," June 1992, Orange County Bankruptcy Forum; "Bankruptcy Evidence I: Overcoming Evidentiary Roadblocks" (June 1992, Orange County Bankruptcy Program). "1994 Bankruptcy Reform Act" (November, 1994, Orange County Bankruptcy Forum); "Handling a Chapter 11 Reorganization The Right Way" (January 1994, CEB). "Small Business Chapter 11 Bankruptcies" (January 2008, Orange County Bankruptcy Forum); Moderator: "Employment of Professionals In Bankruptcy" (March 1994, Orange County Bar Association (Commercial Law and Bankruptcy Section); "What Price Justice: Is There an Exception to the Absolute Priority Rule?" January 1993, Orange County Bankruptcy Forum; "Law Practice Management for Bankruptcy Practitioners," April 1993, Orange County Bankruptcy Forum. Memberships: Member, Board of Directors, Orange County Bankruptcy Forum, 1991-1995 (Past President, 1995); California State Bar Association 1986 - Present. Member, Board of Directors, Pediatric Cancer Research Foundation (President 2006-2007).

**HODGES, RONALD S.**, born Santa Monica, California, December 29, 1964; admitted to California Bar, 1990; admitted to Bar in District of Columbia, Court of Appeal, 1992; U.S. District Court, Central District of California, Northern District of California, 1996. Education: Loyola Marymount University (B.A. 1987); Loyola University School of Law (J.D. 1990). Recipient, American Jurisprudence Award: Trial Skills. Formerly: Judicial Extern to the Honorable Harvey A. Schneider, Superior Court of California, Los Angeles, 1989. Memberships: American Bar Association; California State Bar Association; Orange County Bar Association; Riverside County Bar Association; Defense Research Institute; Association of Southern California Defense Counsel.

**BASTIAN, JAMES CHARLES, JR.,** born Chicago, Illinois, August 23, 1969; admitted to California Bar, 1994; U.S. District Court, Central District of California, 1994; Northern District of California, 1996; Eastern District of California, 1996; Southern District of California, 1998. Education: University of California, Los Angeles (B.A. 1991); Southwestern University School of Law (J.D. 1994). Formerly: Judicial Law Clerk and Extern to the Honorable Kathleen T. Lax, United States Bankruptcy Court, Central District of California, 1993-1995. Memberships: Orange County Bar Association (Commercial Law & Bankruptcy Sections); California State Bar Association; California Bankruptcy Forum, Board of Directors, 2000-2003; Orange County Bankruptcy Forum, President, 2000-2001, Vice President, 1999-2000, Board of Directors, 1997-2003, Co-Chair Special Projects Committee 1996-1997, Co-Chair Dinner Programs Committee 1997-1999.

**IGNATUK, J. RONALD,** J. Ronald Ignatuk is a partner in the firm's litigation department and is resident in the Irvine office. Mr. Ignatuk's practice emphasizes insurance litigation, business litigation, real estate litigation, corporate officers and directors litigation, unfair trade practices litigation and bankruptcy litigation. Prior to joining the firm in 2000, Mr. Ignatuk was a partner of Barger & Wolen LLP. While at Barger & Wolen LLP, Mr. Ignatuk gained extensive experience representing numerous insurance carriers in high stakes bad faith litigation, and also prosecuted and defended numerous commercial, employment, unfair trade practices, real estate and unfair competition matters. Mr. Ignatuk has tried a number of cases to a successful conclusion. Mr. Ignatuk is admitted to practice before the Ninth Circuit Court of Appeals, United States District Court of Northern, Central, Eastern and Southern Districts of California,

# Exhibit B, Page 1

and all courts of the State of California.  Mr. Ignatuk graduated with a B.A. in psychology from the Pennsylvania State University in 1986.  Prior to entering Loyola Law School, Mr. Ignatuk taught high school both in Pennsylvania and in California.  Mr. Ignatuk graduated from Loyola Law School, Order of the Coif, in 1990.  Mr. Ignatuk also externed with the Santa Monica City Attorney's Office, where he acted as lead prosecutor in several criminal trials.  Mr. Ignatuk is a member of the American Bar Association, Orange County Bar Association and California State Bar Association.  Mr. Ignatuk is the president of his homeowner's association.  He has done charity work, including volunteer charity work at his children's school and for Human Options, an organization dedicated to assisting battered women and their children.

**LOWE, MELISSA DAVIS**, Melissa is a member of the firm's Bankruptcy and Reorganization department and is a resident of the Irvine office.  Ms. Lowe graduated magna cum laude from the Honors College at the University of Arizona with a B.S.B.A. in Finance in 2003. Ms. Lowe earned her J.D. in 2006 from Loyola Law School in Los Angeles and earned her Tax LL.M. from Loyola Law School in 2008. During law school, Ms. Lowe was a staff member of the Loyola Entertainment Law Review and a Scott Moot Court competitor and competed as a finalist in the American Bar Association Law Student Tax Challenge. She also held several leadership positions at the University of Arizona and at Loyola, including President of Phi Alpha Delta. Ms. Lowe is admitted to practice before the United States District Court for the Central, Southern, and Eastern District of California and all the courts of the State of California. Ms. Lowe is active in the community. She is a member of the Orange County Bankruptcy Forum, serving as its Secretary for 2011 and Vice President for 2012, and of the Orange County Bar Association and is active in the Junior League of Orange County, California, as well as her church.

**GEBHART, KIARA**, born San Clemente, California, June 21, 1983; admitted to the California Bar, 2008; admitted to the U.S. District Court, Central District of California, 2008.  Education: University of San Diego, California (B.A., 2005); University of San Diego School of Law (J.D., 2008).  Two time recipient of Honors in Legal Writing, recipient of Honors in Negotiation, and recipient of the American Jurisprudence Award for Bankruptcy.  Formerly: Law Clerk at Shulman, Hodges & Bastian LLP, Irvine, California;  Extern to the Alternate Public Defender, San Diego, California.  Memberships: Orange County Bar Association; Federal Bar Association.

**BIORNSTAD, SHANE MICHAEL,** born Albany, Oregon, July 16, 1978; admitted to the Nevada Bar, 2006; admitted to the California Bar, 2007; admitted to the U.S. District Court, District of Nevada, 2007, Central District of California, 2011, and Southern District of California, 2011; admitted to the United States Court of Appeals for the Ninth Circuit, 2008.  Education: Brigham Young University (B.A., 2002); Willamette University College of Law (J.D., *magna cum laude*, 2006).  During law school, Mr. Biornstad worked as a law clerk for the Oregon Department of Justice and as an extern for the Honorable Robert D. Durham of the Supreme Court of Oregon and the Honorable Susan M. Tripp of the Circuit Court of the State of Oregon, Third Judicial District.  Mr. Biornstad also earned the High Paper Award for Best Exam in Appellate Advocacy, Jurisprudence, Property, and Legal Research and Writing.  After law school Mr. Biornstad clerked for the Honorable Mark Gibbons at the Supreme Court of Nevada.  Memberships:  Orange County Bar Association.

**O'DEA, RYAN D.**, Ryan is a member of the firm's bankruptcy department and is a resident of the Irvine office.  Ryan graduated from the University of California, Irvine with a B.A. in Criminology and Law in 2006 and placed on the dean's honor roll.  Mr. O'Dea received his law degree from Chapman University School of Law *cum laude* in 2010.  During law school, Mr. O'Dea was the Notes Editor of the Chapman Journal of Criminal Justice, wrote for the Chapman Law Courier.  During Mr. O'Dea's third year of law school, he served two semesters as a judicial extern to the Honorable Erithe Smith (U.S. Bankruptcy Court, Central District of California).  After graduating from law school, Mr. O'Dea volunteered with the Superior Court of California – Orange County as an intern research attorney, and a judicial intern to the Honorable Kazuharu Makino and the Honorable Richard Toohey (Superior Court of California – Orange County).  After passing the California Bar in 2010, Mr. O'Dea was hired by the Honorable Meredith Jury to serve a judicial clerkship with the U.S. Bankruptcy Court, Central District of California.  In doing so, Mr. O'Dea served as a judicial law clerk to the Honorable Meredith Jury, the Honorable Scott Clarkson, the Honorable Deborah Saltzman, the Honorable Catherine Bauer, and the Honorable Mark Wallace.

### SENIOR COUNSEL

**KIDO, RIKA M.,** born Tokyo, Japan, March 12, 1981; admitted to the California Bar, 2010; admitted to the U.S. District Court, Central District of California, 2010; admitted to the U.S. District Court, Eastern, Northern and Southern Districts of California, 2011. Education: Middlebury College (B.A., 2003); University of California, San Diego (M.I.A., 2007); University of San Francisco School of Law (J.D., 2010). Co-Author: "Post-Default Enforcement of Rights Under UCC Financing," Orange County Bankruptcy Journal (Sept. 2010); "Operator, Can You Get Me an Extension? Extending the Automatic Stay to Non-Debtor Parties," 30 CAL. BANKR. J. 361 (2010). Co-Producer: "JAWS: A Judge's Discussion of Best Practices for Effective Advocacy Revisited," California Bankruptcy Forum's 26th Annual Insolvency Conference (May 2014). Memberships: Orange County Bankruptcy Forum, Board of Directors (2017-2019);

# Exhibit B, Page 2

California Network of the International Women's Insolvency & Restructuring Confederation, Secretary (2017- 2019); Inland Empire Bankruptcy Forum; Orange County Bar Association.

## ASSOCIATES

**RAYA, LAUREN E.**, admitted to the California Bar, 2018; admitted to all District Courts in California, 2018. <u>Education</u>: University of CA Santa Barbara, BA in Sociology, Minor in History (2012) ; Loyola Law School, J.D. (2018). <u>Formerly</u>: Law Clerk at Shulman Hodges & Bastian LLP, Irvine, California; Compliance Intern at Loyola Marymount University, Los Angeles, California; Extern to the District Attorney, Los Angeles, California. <u>Member</u>: Orange County Women Lawyers Association, Animal Legal Defense Fund, Sports Lawyers Association.

## COUNSEL TO THE FIRM

**PETERSEN, MICHAEL J.,** born Chicago, Illinois, February 12, 1952, admitted to the Wisconsin Bar 1977; Admitted to practice in Minnesota 1978, Admitted to practice in Illinois in 1982; Admitted to California Bar 1994. <u>Education</u>: University of Wisconsin, Stevens Point, Wisconsin (B.S. High Honors 1974); University of Minnesota School of Law, Minneapolis Minnesota (J.D. 1977 Cum Laude). <u>Formerly</u>: Assistant General Counsel, The Prudential Insurance Company of America, General Counsel Prudential Real Estate Affiliates, Inc., (1979-1999) General Counsel Newport Federal (Newport Beach California). <u>Memberships</u>: California Bar Association (member real estate section), Wisconsin Bar Association, Orange County Bar Association.

## PARAPROFESSIONALS

**CLAPP, LORRE,** <u>Education</u>:  California State University, Long Beach (B.A. 1978); Paralegal Program, University of California at Irvine, Extension. American Bar Association Certification (Completion 1985).

**GAUTHIER, LORI,** <u>Education</u>:  Orange Coast College (A.A. 1980).  Thirty years of experience as a bankruptcy paraprofessional working under the direct supervision of active members of the California State Bar and attorneys who practice in federal courts located in California. <u>Featured Speaker</u>:  Ms. Gauthier has been a guest instructor at the University of California Extension at Irvine regarding the paralegal's role in a Chapter 11 case, and has appeared as a guest lecturer at the University of Southern California Legal Assistants' program discussing the paralegal's role in relief from stay actions and creditor rights. <u>Recognitions</u>:  Recipient of the University of California, Irvine School of Law's 2017 Pro Bono Community Advocate Award.

**LITTLE, PAMELA G.,** <u>Education</u>:  Chicago College of Commerce (1979); Paralegal Program, University of California at Irvine, Extension. American Bar Association Certification (Completion with Honors 1991). <u>Member</u>:  Orange County Paralegal Association; National Notary Association

**LOHAYZA, ERLANNA L.,** <u>Education</u>: Paralegal Program, University of California at Irvine, Extension, American Bar Association Certification (Completion 1996); <u>Author</u>:  "Thomson West's California Legal Filing Directory." <u>Formerly</u>:  Recording Secretary for Newport-Santa Ana Legal Secretaries Association (now known as NALS of Orange County), 2000-2002.

**VERNON, ANNE MARIE,** <u>Education</u>: Coastline Community College, Costa Mesa (A.A. 2004); Paralegal Program, Coastline Community College, American Bar Association Certification (Completion 2004).

# Exhibit B, Page 3

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is: **100 Spectrum Center Drive, Suite 600, Irvine, California  92618**

A true and correct copy of the foregoing document entitled (*specify*): **FOURTH INTERIM  APPLICATION FOR APPROVAL OF FEES AND REIMBURSEMENT OF EXPENSES BY SHULMAN HODGES & BASTIAN LLP, ATTORNEYS FOR THE CHAPTER 7 TRUSTEE; DECLARATION OF JAMES C. BASTIAN, JR. IN SUPPORT** will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**:  Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) **May 14, 2019**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒  Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) ) **May 14, 2019**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be completed</u> no later than 24 hours after the document is filed.

<u>Judge's Copy</u>
**Honorable Wayne Johnson, US Bankruptcy Court, 3420 Twelfth St, Suite 385, Riverside, CA 92501**

<u>Interested Party</u>
**Office of United States Trustee, 3801 University Avenue, Suite 720,  Riverside, CA, 92501-3200**

<u>Debtors</u>
**12/20/2016, Returned Undeliverable  (Debtors' Mail Is Forwarded to Trustee by the Postal Service and Mail Delivered to this Address is Forwarded By the New Occupant to the Trustee)**
~~Metropolitan Automotive Warehouse, Inc., 535 Tennis Court Lane, San Bernardino, CA 92408-1615~~
~~Star Auto Parts, Inc., 535 Tennis Court Lane, San Bernardino, CA 92408-1615~~

☐  Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served):  Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) ) **Not Applicable**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge <u>will be completed</u> no later than 24 hours after the document is filed.

☐  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| May 14, 2019 | Lorre Clapp | /s/ Lorre Clapp |
|---|---|---|
| *Date* | *Printed Name* | *Signature* |

5216-000\1284441.2 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                                                    **F 9013-3.1.PROOF.SERVICE**

### NEF SERVICE LIST

- **Melody G Anderson**   mga@replevin.com

- **Craig H Averch**   caverch@whitecase.com

- **Jason Balitzer**   jbalitzer@sulmeyerlaw.com,
  jbalitzer@ecf.inforuptcy.com;dwalker@ecf.inforuptcy.com;kmccamey@sulmeyerlaw.com

- **Terence G Banich**   tbanich@foxrothschild.com;kjanecki@foxrothschild.com, proberts@foxrothschild.com

- **James C Bastian**   jbastian@shbllp.com

- **Cristina E Bautista**   cristina.bautista@kattenlaw.com, ecf.lax.docket@kattenlaw.com

- **Duane Brescia**   duane.brescia@strasburger.com

- **Lynda T. Bui (TR)**   trustee.bui@shbllp.com, C115@ecfcbis.com

- **Jonathan C Cahill**   ecfcacb@aldridgepite.com, jcahill@aldridgepite.com;JCC@ecf.inforuptcy.com

- **Jeffrey D Cawdrey**   jcawdrey@grsm.com,
  jmydlandevans@grsm.com;madeyemo@gordonrees.com;sdurazo@grsm.com

- **Harold L. Collins**   hcollinslaw@aol.com, halc@knfilters.com

- **Christina M Craige**   chris.craige@lw.com

- **Dina Farhat**   farhatandassociates@gmail.com, farhatdina@yahoo.com;r57152@notify.bestcase.com

- **Abram Feuerstein**   abram.s.feuerstein@usdoj.gov

- **Nathan Fransen**   nfransen@fransenandmolinaro.com, deforest@fmattorney.com

- **Rachel A Franzoia**   rfranzoia@lgbfirm.com, srichmond@lgbfirm.com

- **William B Freeman**   william.freeman@kattenlaw.com,
  nicole.jones@kattenlaw.com,ecf.lax.docket@kattenlaw.com

- **Barry S Glaser**   bglaser@swesq.com, erhee@swesq.com

- **Robert P Goe**   kmurphy@goeforlaw.com, rgoe@goeforlaw.com;goeforecf@gmail.com

- **Amy L Goldman**   goldman@lbbslaw.com

- **Michael I Gottfried**   mgottfried@lgbfirm.com,
  srichmond@lgbfirm.com;emeza@lgbfirm.com;vrichmond@lgbfirm.com

- **Everett L Green**   everett.l.green@usdoj.gov

- **Steven T Gubner**   sgubner@bg.law, ecf@bg.law

- **Anna Gumport**   agumport@sidley.com

- **James A Hayes**   jhayes@jamesahayesaplc.com

5216-000\1284441.2 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

June 2012                                                                 **F 9013-3.1.PROOF.SERVICE**

- **Garrick A Hollander**   ghollander@wcghlaw.com,
  pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com

- **Joseph R Ignatuk**   rignatuk@shbllp.com, lverstegen@shbllp.com

- **Reginald W Jackson**   rwjackson@vorys.com, mdwalkuski@vorys.com

- **Eddie R Jimenez**   ecfcacb@aldridgepite.com, erj@ecf.inforuptcy.com;ejimenez@aldridgepite.com

- **Gregory K Jones**   GJones@dykema.com, CAcossano@dykema.com;DocketLA@dykema.com

- **Eve H Karasik**   ehk@lnbyb.com

- **Talin Keshishian**   tkeshishian@bg.law, ecf@bg.law

- **Raffi Khatchadourian**   raffi@hemar-rousso.com

- **Rika Kido**   rkido@shbllp.com, ncarlson@shbllp.com

- **Jeannie Kim**   jkim@buchalter.com, docket@buchalter.com

- **Stuart I Koenig**   Skoenig@leechtishman.com, sfrey@leechtishman.com;jabrams@leechtishman.com

- **Mette H Kurth**   mkurth@foxrothschild.com, mette-kurth-7580@ecf.pacerpro.com

- **Robert S Lampl**   advocate45@aol.com, rlisarobinsonr@aol.com

- **Elan S Levey**   elan.levey@usdoj.gov, louisa.lin@usdoj.gov

- **Andrew B Levin**   alevin@wcghlaw.com,
  Meir@virtualparalegalservices.com;pj@wcghlaw.com;jmartinez@wcghlaw.com

- **Peter W Lianides**   plianides@wcghlaw.com,
  pj@wcghlaw.com;jmartinez@wcghlaw.com;Meir@virtualparalegalservices.com

- **Craig E Lindberg**   craig.lindberg@fedex.com, jlpolson@fedex.com,lashauna.hale-johnson@fedex.com

- **Melissa Davis Lowe**   mlowe@shbllp.com, avernon@shbllp.com

- **Bryant C MacDonald**   Maclaw51@verizon.net

- **Samuel R Maizel**   samuel.maizel@dentons.com,
  alicia.aguilar@dentons.com;docket.general.lit.LOS@dentons.com;tania.moyron@dentons.com;kathryn.howard@
  dentons.com;joan.mack@dentons.com;derry.kalve@dentons.com

- **Joshua Mandell**   joshua.mandell@akerman.com, evelyn.duarte@akerman.com;connie.harris@akerman.com

- **Stephen H Marcus**   shill@gblaw.net

- **J. Barrett Marum**   bmarum@sheppardmullin.com, egarcia@sheppardmullin.com

- **Michael K McCrory**   michael.mccrory@btlaw.com, adonaldson@btlaw.com

- **Kristen McCulloch**   kmcculloch@cgdrblaw.com,
  mmanion@cgdrblaw.com;croeb@cgdrblaw.com;adubow@cgdrblaw.com;kwindrim@cgdrblaw.com;asalcedo@c
  gdrblaw.com

- **Jessica Mickelsen Simon**   jmsimon@hrhlaw.com

5216-000\1284441.2 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                          **F 9013-3.1.PROOF.SERVICE**

- **Alan I Nahmias**    anahmias@mbnlawyers.com, jdale@mbnlawyers.com

- **Samuel A Newman**    snewman@gibsondunn.com

- **Dace Pavlovskis**    Dace.Pavlovskis@sba.gov

- **Hamid R Rafatjoo**    hrafatjoo@raineslaw.com, bclark@raineslaw.com;cwilliams@raineslaw.com

- **Donald Reid**    don@rmbklaw.com, ecf@rmbklaw.com

- **Jeremy V Richards**    jrichards@pszjlaw.com, bdassa@pszjlaw.com;imorris@pszjlaw.com

- **Christopher O Rivas**    crivas@reedsmith.com, chris-rivas-8658@ecf.pacerpro.com

- **Craig A Roeb**    croeb@cgdrblaw.com, asalcedo@cgdrblaw.com

- **Jeffrey Rosenfeld**    jrosenfeld@blankrome.com, dalessi@blankrome.com

- **Anthony J Rothman**    anthony@arothmanlaw.com

- **Victor A Sahn**    vsahn@sulmeyerlaw.com, agonzalez@sulmeyerlaw.com;agonzalez@ecf.inforuptcy.com;asokolowski@sulmeyerlaw.com;vsahn@ecf.inforuptcy.com

- **Valerie Smith**    claims@recoverycorp.com

- **Diane C Stanfield**    diane.stanfield@alston.com

- **Mohammad Tehrani**    mtehrani@duanemorris.com

- **Scott C Timpe**    stimpe@mbnlawyers.com, scott.timpe@gmail.com;aacosta@mbnlawyers.com

- **Helena Tseregounis**    htseregounis@sidley.com

- **Todd L Turoci**    mail@theturocifirm.com

- **United States Trustee (RS)**    ustpregion16.rs.ecf@usdoj.gov

- **Ashley H Verdon**    averdon@cgdrblaw.com, kwindrim@cgdrblaw.com

- **John L Viola**    jviola@thompsoncoburn.com

- **Amrita B Walgampaya**    bwalgampaya@ctsclaw.com, nikki@ctsclaw.com

- **Eric R Wilson**    kdwbankruptcydepartment@kelleydrye.com, MVicinanza@ecf.inforuptcy.com

5216-000\1284441.2 This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                 **F 9013-3.1.PROOF.SERVICE**