**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**
**Riverside DIVISION**

| | | |
|---|---|---|
| In re: METROPOLITAN AUTOMOTIVE WAREHOUSE | § § § § | Case No. 6:16-bk-10096-WJ |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Lynda Bui , chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: $2,423,113.93 *(without deducting any secured claims)* | Assets Exempt: N/A |
| Total Distributions to Claimants: $2,838,573.08 | Claims Discharged Without Payment: N/A |
| Total Expenses of Administration: $2,872,857.08 | |

3) Total gross receipts of $5,711,430.16 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $5,711,430.16 from the liquidation of the property of the estate, which was distributed as follows:

UST Form 101-7-TDR ( 10 /1/2010)

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $326,420.92 | $935,011.55 | $244,000.00 | $244,000.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $2,244,438.97 | $2,243,132.44 | $2,243,132.44 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $346,729.81 | $629,724.64 | $629,724.64 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $691,217.18 | $363,974.07 | $9,806.22 | $9,806.22 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $79,355,827.87 | $88,086,749.34 | $66,934,233.88 | $2,584,766.86 |
| **TOTAL DISBURSEMENTS** | $80,373,465.97 | $91,976,903.74 | $70,060,897.18 | $5,711,430.16 |

4) This case was originally filed under chapter 11 on 01/06/2016, and it was converted to chapter 7 on 10/18/2016.  The case was pending for 61 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:    11/23/2021            By: /s/ Lynda  Bui
                                          Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Advanced Innovative Technology - Preference | 1141-000 | $18,000.00 |
| American Express - Preference/Fraudulent Transfers | 1141-000 | $155,000.00 |
| Anthem Blue Cross Life and Health Insurance Company - Preference | 1141-000 | $20,000.00 |
| Cardone Industries, Inc. - Preference | 1141-000 | $110,000.00 |
| CCNSG, Inc. dba Riptide Systems - Preference | 1141-000 | $7,630.00 |
| Citibank - Fraudulent Transfers | 1141-000 | $80,000.00 |
| Core Supply Company - Preference | 1141-000 | $25,000.00 |
| Daisy I.T. Supply, Sales & Service - Preference | 1141-000 | $10,000.00 |
| Dorman Products, Inc. - Preference | 1141-000 | $7,500.00 |
| Epicor - Preference | 1141-000 | $20,000.00 |
| FedEx Freight, Inc. - Preference | 1141-000 | $22,859.00 |
| FedEx Ground Package System, Inc. - Preference | 1141-000 | $2,000.00 |
| IAP West, Inc. - Preference | 1141-000 | $27,500.00 |
| Jobber's Wholesale, Inc. | 1141-000 | $22,000.00 |
| KYB Americas Corporation - Preference | 1141-000 | $200,000.00 |
| Liberty Bell Equipment Corp. dba Medco - Preference | 1141-000 | $8,000.00 |
| M.D.M. Packaging & Supplies, Inc. - Preference | 1141-000 | $14,418.70 |
| Mann + Hummel - Preference | 1141-000 | $7,500.00 |
| MAS Automotive Distribution, Inc. - Preference | 1141-000 | $93,000.00 |
| Metropolitan Telecommunications of California, Inc. - Preference | 1141-000 | $5,000.00 |
| NGK Spark Plugs - Preference | 1141-000 | $63,004.42 |
| Nuckles Oil Company, Inc., dba Merit Oil Company - Preference | 1141-000 | $5,000.00 |
| Plews, Inc. dba Plews & Edelmann - Preference | 1141-000 | $17,292.82 |
| Prudential Overall Supply - Preference | 1141-000 | $3,000.00 |
| Robert Bosch, LLC - Preference | 1141-000 | $10,000.00 |
| Ryder Truck Rental, Inc. - Preference | 1141-000 | $15,000.00 |
| SCE - Preference | 1141-000 | $5,000.00 |
| Schaeffler Group USA, Inc. - Preference | 1141-000 | $10,000.00 |

| | | |
|---|---|---|
| Spartan Staffing - Preference | 1141-000 | $7,500.00 |
| Spherion Staffing, LLC - Preference | 1141-000 | $12,224.00 |
| Staffmark Investment, LLC - Preference | 1141-000 | $28,977.86 |
| Standard Motor Products, Inc. - Preference | 1141-000 | $105,000.00 |
| Staples, Inc., Delaware corporation - Preference | 1141-000 | $5,500.00 |
| Star2Star Communications, LLC - Preference | 1141-000 | $4,000.00 |
| Tenneco - Preference | 1141-000 | $7,500.00 |
| Timken - Preference | 1141-000 | $77,500.00 |
| Valvoline, LLC as successor in interest to Ashland, Inc. - Preference Action | 1141-000 | $5,000.00 |
| 2013 Federal Tax Refund - Amended Tax returns filed | 1224-000 | $78,408.03 |
| 2013 StateTax Refund - Amended Tax returns filed | 1224-000 | $37,632.56 |
| 2014 State Tax Refund - Amended Tax returns filed | 1224-000 | $67,419.79 |
| 2015 State Tax Refund - Amended Tax returns filed | 1224-000 | $63,012.72 |
| 2015 State Tax Refund - Amended Tax returns filed | 1224-000 | $33,247.43 |
| EDD Tax over payment refund | 1224-000 | $855.63 |
| 194 Computer Tablets | 1229-000 | $2,500.00 |
| Overpayment of Insurance 900-137829 - First Insurance Funding - Argonaut Insurance Company | 1229-000 | $9,024.00 |
| Principal - Computershare, Inc. Dividends | 1229-000 | $527.28 |
| Refunds - Security Deposits, Utilities, Over Payments after sale of business | 1229-000 | $42,281.51 |
| Bank of America a Delaware corporation, dba Merrill Lynch, dba Merrill Lynch Wealth Management - Fraudulent Transfers | 1241-000 | $92,500.00 |
| Bank of America, National Association - Fraudulent Transfers | 1241-000 | $125,000.00 |
| BMW Bank of North America - Fraudulent Transfers | 1241-000 | $21,875.00 |
| Brookdale Senior Living Communities - Fraudulent Transfers | 1241-000 | $15,000.00 |
| Defendants: John Charles Spencer, Richard Anthony Guyett, Jonathan Sinclair, Cheryl Kaufman, Karla Denice Guyett, Charle | 1241-000 | $2,650,000.00 |
| JP Morgan Chase Bank - Fraudulent Transfers | 1241-000 | $15,000.00 |
| Orange Coast Auto Group, LLC - Fraudulent Transfers | 1241-000 | $255.00 |
| Richard Charles Super, II, an individual dba R Super General Contractor - Fraudulent Transfers | 1241-000 | $7,500.00 |
| San Bernardino County Treasurer and Tax Collector - Fraudulent Transfers | 1241-000 | $7,272.06 |
| Sunnyday Lawn Service - Fraudulent Transfers | 1241-000 | $5,212.50 |
| Demmick v. Cellco Partnership d/b/a Verizon Wireless Settlement | 1249-000 | $6.77 |
| DIP Account | 1290-010 | $1,199,993.08 |

| TOTAL GROSS RECEIPTS | $5,711,430.16 |
| --- | --- |

¹The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
| --- | --- | --- | --- |
| None | | | |

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 8-1 S | County of San Bernardino Tax Collector | 4110-000 | NA | $9,991.64 | $0.00 | $0.00 |
| 11-1 S | WELLS FARGO EQUIPMENT FINANCE | 4210-000 | $79,129.63 | $360,000.00 | $244,000.00 | $244,000.00 |
| 14-1 S | GreatAmerica Financial Services Corporationf/k/a GreatAmerica Leasing Corporation ATTN: Peggy Upton, Litigation Specialist | 4110-000 | $69,651.48 | $12,876.54 | $0.00 | $0.00 |
| 81-1 | Fresno County Tax Collector | 4110-000 | NA | $33,088.31 | $0.00 | $0.00 |
| 101-1 S | Aftermarket Auto Parts Alliance, Inc. | 4110-000 | NA | $493,238.37 | $0.00 | $0.00 |
| 161-1 | Fresno County Tax CollectorCounty of Fresno Tax Coll | 4110-000 | NA | $25,816.69 | $0.00 | $0.00 |
| N/F | Bank of the West | 4210-000 | NA | NA | NA | NA |
| N/F | Jules & Associates | 4210-000 | $69,651.48 | NA | NA | NA |
| N/F | Jules & Associates | 4210-000 | $10,828.66 | NA | NA | NA |
| N/F | MPA | 4210-000 | $0.00 | NA | NA | NA |
| N/F | R. Villarreal Construction Co | 4110-000 | $0.00 | NA | NA | NA |
| N/F | Wells Fargo Bank | 4210-000 | $6,207.00 | NA | NA | NA |
| N/F | Wells Fargo Bank | 4210-000 | $56,175.66 | NA | NA | NA |
| N/F | Wells Fargo Bank | 4210-000 | $34,777.01 | NA | NA | NA |
| | **TOTAL SECURED** | | **$326,420.92** | **$935,011.55** | **$244,000.00** | **$244,000.00** |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - Lynda Bui | 2100-000 | NA | $194,592.90 | $194,592.90 | $194,592.90 |
| Trustee, Expenses - Lynda Bui | 2200-000 | NA | $2,162.48 | $2,162.48 | $2,162.48 |
| Attorney for Trustee Fees - Shulman Bastian Friedman & Bui LLP | 3110-000 | NA | $1,616,132.79 | $1,610,405.44 | $1,610,405.44 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $10,500.00 | $10,500.00 | $10,500.00 |
| Bond Payments - BOND | 2300-000 | NA | $3,255.20 | $3,255.20 | $3,255.20 |
| Bond Payments - INTERNATIONAL SURETIES, LTD | 2300-000 | NA | $1,096.30 | $1,096.30 | $1,096.30 |
| Banking and Technology Service Fee - Metropolitan Commercial Bank | 2600-000 | NA | $32,131.10 | $32,131.10 | $32,131.10 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $38,759.02 | $38,759.02 | $38,759.02 |
| Other State or Local Taxes (post-petition) - Department of Finance and Administration | 2820-000 | NA | $5,372.00 | $5,372.00 | $5,372.00 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD | 2820-000 | NA | $2,451.00 | $2,451.00 | $2,451.00 |
| Other State or Local Taxes (post-petition) - FRANCHISE TAX BOARD (ADMINISTRATIVE) | 2820-000 | NA | $5,715.26 | $5,715.26 | $5,715.26 |
| Other Chapter 7 Administrative Expenses - Department of Finance and Administration | 2990-000 | NA | $1,697.00 | $1,697.00 | $1,697.00 |
| Other Chapter 7 Administrative Expenses - Lockton Financial Services | 2990-000 | NA | $31,551.00 | $31,551.00 | $31,551.00 |
| Other Chapter 7 Administrative Expenses - Provident Bank | 2990-000 | NA | $643.95 | $643.95 | $643.95 |
| Other Chapter 7 Administrative Expenses - U.S. Department of Labor | 2990-000 | NA | $6,000.00 | $6,000.00 | $6,000.00 |
| Other Chapter 7 Administrative Expenses - Wells Fargo | 2990-000 | NA | $354.55 | $354.55 | $354.55 |
| Other Chapter 7 Administrative Expenses - Office of the U.S. Trustee | 2990-000 | NA | $325.00 | $325.00 | $325.00 |
| Other Chapter 7 Administrative Expenses - FRANCHISE TAX BOARD | 2990-000 | NA | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Attorney for Trustee Expenses (Other Firm)  - Shulman Bastian Friedman & Bui LLP | 3220-000 | NA | $51,849.47 | $55,928.91 | $55,928.91 |
| Accountant for Trustee Fees (Other Firm) - LEA Accountancy, LLP | 3410-000 | NA | $104,037.80 | $100,595.85 | $100,595.85 |
| Accountant for Trustee Expenses (Other Firm) - LEA Accountancy, LLP | 3420-000 | NA | $1,327.15 | $1,327.15 | $1,327.15 |
| Arbitrator/Mediator for Trustee Fees - Signature Resolution | 3721-000 | NA | $0.00 | $3,783.33 | $3,783.33 |
| Financial Consultant for Trustee Fees - Force Ten Partners, LLC | 3731-420 | NA | $133,985.00 | $133,985.00 | $133,985.00 |
| Financial Consultant for Trustee Expenses - Force Ten Partners, LLC | 3732-430 | NA | $500.00 | $500.00 | $500.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$2,244,438.97** | **$2,243,132.44** | **$2,243,132.44** |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Financial Consultant Fees (Chapter 11) - Alvarez & Marsal North America, LLC | 6700-420 | NA | $10,869.41 | $10,869.41 | $10,869.41 |
| Other Prior Chapter Professional Fees - Imperial Capital, LLC | 6700-000 | NA | $0.00 | $6,512.36 | $6,512.36 |
| Other Prior Chapter Professional Fees - Imperial Capital, LLC | 6700-000 | NA | $176,605.00 | $176,605.00 | $176,605.00 |
| Attorney for Creditor's Committee Expenses (Chapter 11) - Sidley Austin LLP | 6710-150 | NA | $0.00 | $8,401.28 | $8,401.28 |
| Attorney for Creditor's Committee Fees (Chapter 11) - Sidley Austin LLP | 6700-140 | NA | $57,372.33 | $57,372.33 | $57,372.33 |
| Financial Consultant Expenses (Chapter 11) - Sierra Constellation Partners, LLC | 6710-430 | NA | $0.00 | $10,385.54 | $10,385.54 |
| Financial Consultant Fees (Chapter 11) - Sierra Constellation Partners, LLC | 6700-420 | NA | $0.00 | $260,434.19 | $260,434.19 |
| Attorney for D-I-P Expenses - Winthrop Couchot | 6220-170 | NA | $0.00 | $0.00 | $0.00 |
| Attorney for D-I-P Fees - Winthrop Couchot Professional Corporation | 6210-160 | NA | $97,834.68 | $97,834.68 | $97,834.68 |
| Prior Chapter Other State or Local Taxes  - State Board of Equalization | 6820-000 | NA | $1,309.85 | $1,309.85 | $1,309.85 |
| Prior Chapter Other Operating Expenses - Riverside Public Utilities | 6950-000 | NA | $2,738.54 | $0.00 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | **$0.00** | **$346,729.81** | **$629,724.64** | **$629,724.64** |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1-2 | LOS ANGELES COUNTY TREASURER AND TAX COLLECTOR | 5800-000 | NA | $35,098.02 | $0.00 | $0.00 |
| 22-5 | Internal Revenue Service | 5800-000 | NA | $0.00 | $0.00 | $0.00 |
| 61-1 | Warren Distribution | 5800-000 | NA | $72,912.09 | $0.00 | $0.00 |
| 68-1 | MARICELA MERCADO | 5800-000 | NA | $50,000.00 | $0.00 | $0.00 |
| 85-1 | Express Services Inc | 5300-000 | $0.00 | $1,002.32 | $0.00 | $0.00 |
| 87-1 P | ASHLAND INC. | 5800-000 | NA | $192,179.36 | $0.00 | $0.00 |
| 91-1 | SAN DIEGO COUNTY TREASURER -TAX COLLECTOR | 5800-000 | NA | $2,976.06 | $0.00 | $0.00 |
| 95-1 P | Argo Partners | 5200-000 | NA | $5,609.31 | $5,609.31 | $5,609.31 |
| 123-1 P | Argo Partners | 5600-000 | NA | $391.98 | $391.98 | $391.98 |
| 133-1 | Alameda Co. Tax Collector | 5800-000 | $0.00 | $1,872.38 | $1,872.38 | $1,872.38 |
| 150-1 | CITY OF SAN BDNO CITY CLERKS OFFICESAN BERNARDINO CITY ATTORNEYS OFFICE | 5800-000 | NA | $1,750.14 | $1,750.14 | $1,750.14 |
| 168-2 | Internal Revenue Service | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 170-1 P | Arkansas Department of Finance | 5800-000 | NA | $182.41 | $182.41 | $182.41 |
| N/F | AAA See attached employee list | 5300-000 | $691,217.18 | NA | NA | NA |
| N/F | ACOSTA JR, JAMES EDWARD | 5300-000 | $0.00 | NA | NA | NA |

| N/F | AGUAYO, JUAN MANUEL | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | AGUIAR, JOSE DE JESUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AGUILAR, ANTONIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AGUIRRE, ALFONSO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AGUIRRE, GERMAN OSBALDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALCANTAR ORTIZ, JESUS E | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALCARAZ, LORRAINE MARIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALCAZAR, ERNESTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALFARO, JORGE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALONZO, GILBERT JOHN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALVAREZ GEIDI-ASUSELI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ALVIDREZ, KAREN MARTINEZ | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ANDERSON JR, LARRY FRANKLIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ANDERSON, WILLIAM CHARLES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ANDREWS, TYRONE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | APARICIO, ANDRIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AQUINO, GREGORIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARAGON, JESSE MARTIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARANDA, RICHARD SOLTERO | 5300-000 | $0.00 | NA | NA | NA |

| N/F | ARAUJO-CASTILLEJOS, ARACELI | 5300-000 | $0.00 | NA | NA | NA |
|-----|------|------|------|------|------|------|
| N/F | ARCE, ARTURO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AREBALO, SANDRA ROBERTA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARIAS, ANA GABRIELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARIAS, RYAN DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARNDT, CARL P. | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARREDONDO, ADRIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARREDONDO, RALPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARRENDONDO, MIGUEL ANGEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ARTEAGA MORENO, JULIAMARISOL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ATRIAN, ZULMA LIDIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AUN, THARATH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AURELLANO, PRIMO LACUESTA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AVALOS, BIANCA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AVALOS, LILIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AVELLANEDA, JIM | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AVILA GALAN, AARON | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AVILA GALAN, YAZMIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AYALA, ALEX | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AYALA, ALLEN | 5300-000 | $0.00 | NA | NA | NA |

| N/F | AYALA, DANIEL JOHN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | AYON, VALARIE ELVA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARCOS GARCIA, BLANCA H | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARNER, GEORGINA FRANCINE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARNES, MARK | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARR, RALPH P | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARRAGAN JR, NAHU | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARRAGAN, SILVANO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BARRON, OLIVIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BATISTA, MARIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BAUBY, ROGER A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BECERRA, ALFONSO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BECERRA, CESAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BECERRA-MONTES, CLARA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BELL, MICHAEL EUGENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BELLO, OSVALDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BELTRAN, FRANCISCA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BELTRAN, JUDITH ANGELIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BELTRAN, SANDRA CECLILIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BERMUDEZ, WILLIAM D | 5300-000 | $0.00 | NA | NA | NA |

| N/F | BERNAL BENITEZ, JANEL Y | 5300-000 | $0.00 | NA | NA | NA |
|-----|------------------------|----------|-------|----|----|----|
| N/F | BERNAL, LORENA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BERNAL, MIGUEL A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BERNAL, ROBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BERNAL-BENITEZ, YUBEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BIRDSONG,OTTIS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BLANCO, HECTOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BOTELLO JR, ARTHUR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BOYKINS, JANISHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRADEN, RONALD DUANE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRANDENBERGER, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRANDON, MACKINSIE C | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRAWLEY, NICHOLASALEXANDER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRIGGS, EVERETT BENJAMIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRIGHT, CHAD L | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BROOKS, JAMES EDWARD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BROUT ODOM, CALEB MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BROWN, CHARLES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BRUTON, JESSE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BUCKLEY, ROBERT | 5300-000 | $0.00 | NA | NA | NA |

| N/F | BUENROSTRO, MARIA-TERESA | 5300-000 | $0.00 | NA | NA | NA |
|-----|--------------------------|----------|-------|----|----|----|
| N/F | BURGHARDT III, MANUEL E | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BURNS, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BURTON, NEHEMIAH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BURUCA, HECTOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | BUTLER, ROBERT CHARLES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CABALLERO,ALFONSO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAJAS JR, JULIO ENRIQUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CALDERA, CHRISTINA MARIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CALLEROS, ALYSSA V | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CALVILLO, SERGIO JESUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAMARENA, PAULA MAY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAMARILLO, ANGELA MARIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAMPOS, ADRIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CANO, ROBERT MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARLOS, RIGOBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRANZA, CESAR ARMENTA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRILLO SOTO, TAWNYAMONIQUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRILLO, ENRIQUE LOYA | 5300-000 | $0.00 | NA | NA | NA |

| N/F | CARRILLO, FELIPE JESUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRILLO, JUAN ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRILLO, MICHELLE OLVERA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CARRILLO, ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASAREZ, JIMMY R | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTELLANOS, JOSE I | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTILLO, AMISADAI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTILLO, CRAIG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTILLO, NOEMI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTORENA, MARINA HELEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTRO, ALEX A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTRO, JOSE ALBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CASTRO, ROSALVA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAYOLD,ORANTINO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CAZAREZ, MERCEDES-MARIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHAN, DOUEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHAN, SOPHEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHAVES MONTENEGRO, GEINERGERARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHAVEZ, WENDY MARIELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHAVEZ, WILLIE JAIME | 5300-000 | $0.00 | NA | NA | NA |

| N/F | CHEURTONG, VICTOR VANG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHEW, JOSEPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CHHIEN, SOMRORS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CIAPARA, CLAUDIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CIAPARA, ENRIQUE VALENZUELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CIELO, DELFILIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CLAPPER, SEAN KEVIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CLARK, THOMAS G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COBB, ANDRE J | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COLEMAN, KISHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CONCHA, ARTHUR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CONTRERAS TERRAZAS, RENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CONTRERAS VASQUEZ, WALTERHUGO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COOK, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CORONA, EDUARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CORTEZ, LEONARDO A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CORTEZ, MARIANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COTA, ALBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COURTNEY, TIMOTHY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | COWAN, CHRISTOPHER | 5300-000 | $0.00 | NA | NA | NA |

| N/F | CRECELIUS, CHRISTIE JULISSA | 5300-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | CROSS, TIMOTHY J | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CRUZ, BOBBY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CRUZ, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CUEVA, JOSE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | CURIEL NEGRETE, STEPHANIE M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DAGNINO, SAMANTHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DALE, RUTH N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DAMIAN, JEANNIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DAVILA, ESTHELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DAVIS, JOEL ALAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DAVIS, XAVIER JOSEPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DE ALBA, FELICIANO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DEGRAVE, CASSONDRA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DELA ROCHA-PEREZ, ANA ELSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DELGADO, EILEEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DELGADO, JAMES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DENNISON, WILLIAM DEAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DIAZ, CYNTHIA T | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DIAZ, JENNIFER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DIAZ, JESUS | 5300-000 | $0.00 | NA | NA | NA |

| N/F | DIAZ, MATTHEW | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | DIAZ, RANDY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DIAZ, RICHARD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DILKS JR, TEDDY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DILLARD, COURTNEY ALK | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DITHURBIDE, ALEC TALIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DODSON, KELSEY JUDITH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DOTSON, TRACY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DOUGHERTY, WILLIAM | 5300-000 | $0.00 | NA | NA | NA |
| N/F | DOYLE, MARK J | 5300-000 | $0.00 | NA | NA | NA |
| N/F | EAGAN JR, BRYAN RICHARD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | EARLY, BRITTANY NICOLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | EDGERSON, DEANDRE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ELLISON JR, ROBERT L | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ENRIQUEZ, ALDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ENRIQUEZ, FRANCISCO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ENRIQUEZ, LOVIE L | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ESPINOSA, RITA SALLY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ESPINOZA, CONSUELO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ESPINOZA, GAUDENCIO | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ESPINOZA, TONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ESTRADA, MONIQUE PELENIKA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Employment Dev. Dept.Bankruptcy Group MIC 92E | 5800-000 | $0.00 | NA | NA | NA |
| N/F | FENESAN, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FIERROS SANCHEZ, ARTURO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FIGUEROA, LUIS FERNANDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FLORES, ARTHUR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FLORES-SERNA, SERGIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FOSS, CULLEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FOSS, KADEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FRANCO-HERNANDEZ, CIRO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FRANKLIN, MARK | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FRAUSTO JR, LARRY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FUENTES, KRISTOFFER MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FULTON, AMBOR M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | FURRIEL, JOSE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Franchise Tax Board | 5800-000 | $0.00 | NA | NA | NA |
| N/F | Fresno County Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| N/F | GAINES, TYREE ERIC | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GALINDEZ, JUBENTINO | 5300-000 | $0.00 | NA | NA | NA |

| N/F | GALVEZ, RAMON | 5300-000 | $0.00 | NA | NA | NA |
|-----|---------------|----------|-------|-----|-----|-----|
| N/F | GAMINO, JORGE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, ARIEL ALYSSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, CARLOS G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, ERIKA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, GERARDO ALBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, GLORIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, JOSE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, JOSUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, JUANITA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, KENIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA, ROBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA-AGUIRRE, HECTOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GARCIA-DELGADILLO, FRANCISCA K | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GAXIOLA, JOSE D | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GAYTAN, MARIO-ALBERTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GEORGE, DAVID | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GIL, MIGUEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GOLDEN, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GOMEZ, ARTHUR JESS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GOMEZ, BELINDA MARIE | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | GOMEZ-DESOTELO, JUANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALES, LEO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ MARTINEZ, WILLIAM | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, ADALBERTO GUSTAVO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, ANTONIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, CLAUDIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, FAUSTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, GERONIMOQUINTANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, GUADALUPE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, JOSE LUIS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, JOSHUA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, RAYMOND | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, RITA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GONZALEZ, SALINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GOODEN, LORDELL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GRACIANO, CYNTHIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GRADO, SELENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GRADOS, BLANCA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GRAHAM, VERNA KATE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GRAY, SEAN WILLIAM | 5300-000 | $0.00 | NA | NA | NA |

| N/F | GREENE, SIGMUND | 5300-000 | $0.00 | NA | NA | NA |
|-----|-----------------|----------|-------|----|----|----|
| N/F | GRIGGS, PATRICE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUARDADO, LIZETH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUILLEN, AVELINO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUTIERREZ, CRYSTAL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUTIERREZ, JORGE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUTIERREZ, MONIQUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUTIERREZ, REBECCA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUZMAN, ALMA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUZMAN, IGNACIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | GUZMAN, MARIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HAMMETT, MARY SUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HARCROW, HOWARD G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HART, RYAN M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HASEN BERG, ERIC | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HENG, PHEARITH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HEREDIA, ERIC | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ RODRIGUEZ, NUBIAEDITH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ, ALEJANDRO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ, CHRISTOPHER | 5300-000 | $0.00 | NA | NA | NA |

| N/F | HERNANDEZ, JESSE MATTHEW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ, JOANNA ESTHER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ, KARINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ-MUNOZ, GABRIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERNANDEZ., KARINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERRERA SILVA, KIMBERLYBRANDI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERRERA, GREGORY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HERRERA, LAURA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HEWLETT, LEIGH BARRINGTON | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HIDALGO, IGNACIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HILL, NATHAN J | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HODGE, TIANNA MONA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HOMESLY, NATASHA MICHELLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HUGHES, BECKY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HUIZAR JR, CARLOS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HUIZAR, ROSA M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | HYNES, LAURA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | IBANEZ, FERNANDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | IEM, RATHANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ILOILO, FAAMANATU | 5300-000 | $0.00 | NA | NA | NA |

| N/F | JASSO, VINCENT | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | JIMENEZ, JAVIER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JOHNSON, BRADFORD PALMER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JOHNSON, MATTHEW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JOHNSON, RAYVON | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JOHNSON, SHANTA RENEE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JOHNSTON, ASHLEY NICOLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JONES, ANTHONY WILLIAM | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JONES, SKYE WHITNEY REGINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | JUAREZ, MICHAEL ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KAUFMAN, JAMES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KEATS, THERESA DIANE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KELLER, GARRISON | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KELLEY, KEVIN R | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KELLY, THOMAS W | 5300-000 | $0.00 | NA | NA | NA |
| N/F | KEY, JUAN FRANCISCO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LAGUNA, CELESTE ADRIANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LAM, STEVEN N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LANDON, RUSSELL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LARA, RAYMOND | 5300-000 | $0.00 | NA | NA | NA |

| N/F | LARDIERI, JOSEPH MARIO | 5300-000 | $0.00 | NA | NA | NA |
|-----|------------------------|----------|-------|----|----|----|
| N/F | LAURENT, EBONY MONIQUE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LAWSON, MARIBEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LAY, SOMPHUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEBLANC, SARAH IRENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEDESMA, BARBARA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEE II, ANDY DEWAYNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEE, BRETT JACOB | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEE, MAIYER ANGELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEE, MICHAEL ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEGORRET A, SAMANTHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEON, VICTOR FERNANDEZ | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEYVA, ARLIDA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LEYVA, NANCY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LIANG, JOSEF KEITH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LIVINGSTON, DEAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LONG, JINHOW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOONEY, LOWELL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOPEZ JR, JUAN DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOPEZ, ANGELICA | 5300-000 | $0.00 | NA | NA | NA |

| N/F | LOPEZ, ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
|-----|----------------|----------|-------|----|----|----|
| N/F | LOPEZ, ARMANDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOPEZ, JOEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOPEZ, JONATHAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LOPEZ, PEDRO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LUCERO, JIMMY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | LUND-NIELSEN, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | Los Angeles County Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| N/F | MADDEN, YVONNE RENEE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MAGANA, LUIS-EDGARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MALDONADO, DIGNA AL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MALDONADO, JORGE JUNIOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MANCILLA AVALOS, ARACELI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MANRIQUEZ, ANGEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MANSHIP, THOMAS HARVEY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MANZANO, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MANZO, FRANCISCO A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARAVILLAS, EDUARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTIN, WILLIAM PATRICK | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, ALEJANDRA | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | MARTINEZ, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, DEBRA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, GRACIE M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, JOHNNY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, LILIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, LUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, MA YRA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MARTINEZ, MARGARITA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MASSO, CAROLINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MAY, KEVIN W | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MCCARTY, TRACY JEWEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MCGINNIS, TATIANNA NICHOLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MCGRAW, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MCPHERSON, TYSON RANDALL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MEDINA, JUAN MIGUEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MEJIA, ABEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MELENDEZ, FRANKLIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MENDEZ, IBIS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MENDEZ, KEVIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MENDEZ, MARTIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MENDIVIL, HECTOR | 5300-000 | $0.00 | NA | NA | NA |

| N/F | MENDOZA, JONATHAN | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | MERAZ, RUBY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MERCADO, CRISTIAN RAMOS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MEZA, ELODIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MEZA, MADISON MARIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MEZA, MIGUEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MICHELSON, JILL RENEE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MILLER JR, MATTHEW B | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MIRANDA, ARMANDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MIRANDA, OMAR RENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MIRELES, LITHUVINA M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MOLES, STEVEN ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MONJARDIN, ROBERTO C | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MONTGOMERY, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MONTIJO, RUBEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MOORE, KHIRI MONTE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORA, CARLOS DAMIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORA, JAIME | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORALES, BOBBY ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORALES, JULIO | 5300-000 | $0.00 | NA | NA | NA |

| N/F | MORELOS, JOHN ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
|-----|-----------------------|----------|-------|-----|-----|-----|
| N/F | MORENO, EDDIE LAWRENCE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORENO, ROSALINDA SUELLA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MORRIS, RICHARD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MOUA, LYSA BEE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MOYA, JACKALYN SHANNEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MUNGUIA, MARIA ROSARIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MUNOZ, CATALINA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MURO, GERALD LUIS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MURO, JAMES SANTIAGO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MURPHY, MICHELLE LYNN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MURRELL III, RICHARD ORMONDE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | MYERS, ROBERT ANDREW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NAVA, RICARDO U CEJA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NAVARRO, JESUS RUBEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NAVE, KASHIF ALI OMAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NELSON, MARIO DASHAUN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NEWSOM, RICHARD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NHEAN, NEANG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NICHOLS, SAMMIE | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | NIEBLAS, ANDREW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NIGG, ANNA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NOBLE, JOHNATHAN CHRISTOPHER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NORRIS, WILLIAM JOSEPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | NOY, SYROTHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OCEGUEDA DE CASTILLO, EllA ELVIRA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ODUM, JOYCE ANN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OLIVARES, JULIA D MONICO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OLIVAREZ, KATHARINE M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OLIVAS, STEPHANIE GRACE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OLIVOS, KIMBERLY ELIZABETH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OLSON, STEVEN GENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ORDUNA, MONICA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OREGEL, HAYDEE GUADALUPE ZUNIGA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OROZCO, BRISA YVONNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OROZCO, PATRICIA GARCIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OROZCO, VIRGINIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ORTEGA, DANIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ORTEGA, RUDOLPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | OSEGUERA, MONICA | 5300-000 | $0.00 | NA | NA | NA |

| N/F | OSORIO, MAURICIO ORLANDO | 5300-000 | $0.00 | NA | NA | NA |
|-----|--------------------------|----------|-------|----|----|----|
| N/F | OSUNA, CANDAS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PACHECO, FRANCISCO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PADILLA, MARIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PADILLA, MARIA CARMEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PALOMINO, VERONICA G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PALOMO JR, RUBEN CAVAZOS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PARGA CENTENO, CARLOS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PARKER, ALAN R | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PARRA, LORENA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PARRILLA, JOSE-GERARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PAVANA, SERGIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEDROZA, MARTIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PERAZA, MONICA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ CAMPOS, RAFAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ DE AMBROSIO, ALIDAYESENIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ DE GUZMAN, MARIA C | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ MEDINA, RAUL F | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ, EDGAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PEREZ, JENNIFER VANESSA | 5300-000 | $0.00 | NA | NA | NA |

| N/F | PEREZ, JESSICA | 5300-000 | $0.00 | NA | NA | NA |
|-----|----------------|----------|-------|----|----|----|
| N/F | PEREZ, JOSIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PERRYMAN, STANLEY B | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PHOTHIVONGSA Y, RAIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PINA, CYNTHIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PINO, OSVALDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PLAGGE, RONALD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PLATA, MAURO A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PLESCIA, VANESSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | POE, JON MATTHEW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | POLAN IA, JAMES ALLEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PONCE, GERALDINE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PORTILLO, MANUEL STEVEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PRATHINTHONG, PANOME | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PUJOLS, IVETTE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PUJOLS, JAMIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | PULIDO, GONZALO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | QUINTANAR JR., DAVID DIEGO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | QUINTERO, JESSICA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | QUINTOS, RODERICK E | 5300-000 | $0.00 | NA | NA | NA |
| N/F | QUIRK, WILLIAM | 5300-000 | $0.00 | NA | NA | NA |

| N/F | QUIROZ, ERICK | 5300-000 | $0.00 | NA | NA | NA |
|-----|---------------|----------|-------|----|----|----|
| N/F | RABAGO, ANTHONY VINCENT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ, CLAUDIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ, DEANNA N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ, GABRIEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ, MARGARITA CEJA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ, ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAMOS, DAYANA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RAND, JAY D | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RECINOS MONTERROSA, MARK DWAYNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RENTERIA, WENDY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | REYES, JULIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | REYNOSO, EVARISTO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIPOYLA, CYNTHIA MARIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIVERA, ALVARO N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIVERA, ASHLEY ROSE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIVERA, EMILIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIVERA, KRISTEN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RIVERA, SHILOH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROBISON, TIMOTHY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, BRIAN DEAN | 5300-000 | $0.00 | NA | NA | NA |

| N/F | RODRIGUEZ, BRIANA V | 5300-000 | $0.00 | NA | NA | NA |
|-----|--------------------|----------|-------|-----|-----|-----|
| N/F | RODRIGUEZ, CARLOS-MARTIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, CINDY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, FRANCISCO JAVIER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, JACQUELINE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, JOSE TOMAS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, SALVADOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RODRIGUEZ, TRANQUILINO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROGERS, DAVID | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROJAS, VICTOR-ROMERO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROMAN, RAY | 5800-000 | $0.00 | NA | NA | NA |
| N/F | ROMERO, OSCAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROMERO, OSCAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROMO, NORMA KARINA GARCIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROQUE MENDEZ, MARIA I | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROQUE, JOHNNY V | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROQUE, PABLO RODOLFO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROSALES, CECILIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ROUTHIEAUX, JAYCOB | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RUBIO GRANADOS, LETICIA | 5300-000 | $0.00 | NA | NA | NA |

| N/F | RUBIO, CARMEN MARIE | 5300-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | RUIZ, GLORIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | RUSSELL, SEAN C | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SAEPHANH, PHOUVIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALAS, AMELIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALAZAR JR, RAFAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALAZAR, GISSELLIE GRIZZELLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALAZAR, MARIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALCEDO, JUDITH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALDANA, RICARDO RAYMOND | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALGADO, LEOPOLDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SALINAS, MATTHEW ALAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SAN MIGUEL, SANDRA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANCHEZ GOMEZ, ADRIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANCHEZ, GUILLERMO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANCHEZ, OLIVIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANCHEZ, SUZANNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANDOVAL, VALERIE YVONNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANTILLAN, JULIAN ARMANDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SANTOS, CARMEN | 5300-000 | $0.00 | NA | NA | NA |

| N/F | SARMIENTO, ALMA ROSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SAUCEDO, RAYMOND VINCENT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SCHNEIDER, JONATHAN JAMES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SEKHON, GURPREET K | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SERNA, ANAIZA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SERRATOS, JACQUELINE G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SEVILLA, ALEXANDER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SHAW MARTIN, LAMONT MARCIL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SHAW MARTIN, MAURICEMARCUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SHAW, CEDRIC | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SHELTON, MICHAEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SIEMER, CHARLES M | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SIEMSEN, CASEY W | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SILVA, LUIS DELGADO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SILVA-BARCOS, LIZARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SIMS, NORMAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SIORDIA, BRENDA P | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SMITH, BRANDON DESHAUN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SMITH, WALLACE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SOK, SAROUN | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | SOLANO, RICARDO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SOLIS, TIMOTHY GILBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SORIANO, EDGAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SORTO, JUANA SANTOS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SOSA, FAVIOLA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SOSA, LIZET JASMIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SOTO, JESUS RIVERA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SPACK, SAMANTHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SPENCER, CHARLES RICHARD JOSEPH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SPENCER, JOHN C | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SPENCER, SHANNA L | 5300-000 | $0.00 | NA | NA | NA |
| N/F | STROUD, ROBERT-WILLIAM | 5300-000 | $0.00 | NA | NA | NA |
| N/F | STUBBLEFIELD, ROLAND K | 5300-000 | $0.00 | NA | NA | NA |
| N/F | STURGILL, DAVID N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SURRELL, CIERRA SAVANNAH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SUTTON, EUNICE MARIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | SWAFFORD, BRANDAN JAY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | San Bernardino Co. Tax Collector | 5800-000 | $0.00 | NA | NA | NA |
| N/F | San Diego Co. Tax Collector | 5800-000 | $0.00 | NA | NA | NA |

| N/F | State Board of Equalization Acct. Information Group, MIC: 29 | 5800-000 | $0.00 | NA | NA | NA |
|-----|-------------------------------|----------|-------|----|----|----|
| N/F | State Board of Equalization Sp. Operations, Bkcy Team, MIC: | 5800-000 | $0.00 | NA | NA | NA |
| N/F | TALLEY, CARRIE LOUISE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAMEZ, JESUS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAPIA AVALOS, SALVADOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAPIA, ANTONIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAPIA, ERICK ALVIZAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAPIA, MISAEL ALVIZAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAUOA, TAUOA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAYLOR, CODY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAYLOR, THOMAS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TAYUN ESCOT, JOEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TEJEDA, JORGE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TELLEZ, TYLER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TEMPLETON, ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THAO, JOHN BONG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THAO, YENG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THOMAS, EARL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THOMAS, RAYSHAUN | 5300-000 | $0.00 | NA | NA | NA |

| N/F | THOMAS, STEPHANIE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THOMAS, TARAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THOMPSON, LINDA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | THOMPSON, MICHAEL E | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TINOCO, AMANDA MICHELLE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TOLEDO, ELIZABETH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TOLENTINO, ALVINMANGULABNAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORO AVALOS, ANGEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES ARREDONDO, OCTAVIO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES PEREZ, RICHARDANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES, ADRIAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES, ANDRES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES, CYNTHIA IRENE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES, DIEGO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TORRES, RAYMOND | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TOVAR, YESSENIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TSUTSUI, MARC HENRY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TURNER, RONALD | 5300-000 | $0.00 | NA | NA | NA |
| N/F | TURNER, SHANE CORTEZRA CHAB | 5300-000 | $0.00 | NA | NA | NA |

| N/F | TURNIER, MATHEW FRANCIS | 5300-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | UMANA, CECILIA N | 5300-000 | $0.00 | NA | NA | NA |
| N/F | UNDERWOOD, OMAR JABBAR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | UNSELL, NATHAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | URIBE GRANADOS, MARINAGRACIELA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | URQUIZA, ISAIAS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALADEZ JR, RAYMOND R | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALDEZ, MARTHA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALENTE, ANGELICA A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALENZUELA, ALBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALENZUELA, MARTIN A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALERO, DAVID | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALERO, JUAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VALLADARES, AGUSTIN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VANG, CHEELENG WASHOUA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VANG, JENY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VANG, KONG | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VANG, LINDSEY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VANG, LOU | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VARELA, BERNADETTEJAQUE LYN | 5300-000 | $0.00 | NA | NA | NA |

| N/F | VARELA, JOSE M | 5300-000 | $0.00 | NA | NA | NA |
|-----|----------------|----------|-------|----|----|----|
| N/F | VARGAS, ANTHONY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VARGAS, WENDY | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VASQUEZ, IRMA-JEANETTE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VEGA, DAVID | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VEGA, VERONICA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VELASQUEZ VELIZ, MARIAMARGARITA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VELOZ, EDMUND ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VERDUSCO, SILVANA ADALINE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VERDUZCO, PRISCILLA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VERRETT III, RICHARD JAMES | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VICENTE ROSSIL, VICTOR NOEL | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VILLA, CARRIE-ANNE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VILLANUEVA TEODORO, ANA L | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VIN, VOEUTH | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VINIEGRA, LEONI DES-DIEGO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | VON FURSTENRECHT, ANDREW | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WALLACE, SCOTT CHRISTOPHER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WALLER, WILLIAM T | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WALTON, CORTNEE ANNE | 5300-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | WARD, ROSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WATERS, MICHAEL A | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WAIZER, JOSE FRANCISCO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WHITE, FLETCHER | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WHITTEN, ROBERT | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WILSON, STEVEN G | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WRIGHT, CODY TAYLOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | WYNNE, GLENN ALAN | 5300-000 | $0.00 | NA | NA | NA |
| N/F | XIONG, BAO | 5300-000 | $0.00 | NA | NA | NA |
| N/F | XIONG, DAVIS | 5300-000 | $0.00 | NA | NA | NA |
| N/F | YANG, BEE | 5300-000 | $0.00 | NA | NA | NA |
| N/F | YANG, XING | 5300-000 | $0.00 | NA | NA | NA |
| N/F | YIN, MELISSA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ZAKI, SHREEN SHAWKI | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ZAVALA, ANDREA CYNTHIA | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ZUNIGA JR, SALVADOR | 5300-000 | $0.00 | NA | NA | NA |
| N/F | ZUNIGA, ELVIS-DAVID | 5300-000 | $0.00 | NA | NA | NA |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$691,217.18** | **$363,974.07** | **$9,806.22** | **$9,806.22** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-1 | SPENCER FAMILY TRUST | 7100-000 | $0.00 | $1,083,866.44 | $0.00 | $0.00 |
| 3-1 | Atradius Trade Credit Insurance, Inc. | 7100-000 | $748,563.80 | $738,391.62 | $738,391.62 | $28,516.94 |
| 4-1 | SPECIALTY PRODUCTS CO. | 7100-000 | $24,245.53 | $14,447.20 | $14,447.20 | $557.96 |
| 5-1 | AIR ONE | 7100-000 | $445.00 | $1,068.00 | $1,068.00 | $41.25 |
| 6-1 | EAN Services, LLC | 7100-000 | $0.00 | $4,879.06 | $4,879.06 | $188.43 |
| 7-1 | WHITE, NELSON & CO. LLP | 7100-000 | $0.00 | $7,833.22 | $7,833.22 | $302.52 |
| 8-1 U | County of San Bernardino Tax Collector | 7100-000 | $0.00 | $63,099.65 | $0.00 | $0.00 |
| 9-1 | Southern Counties Lubricants, LLC | 7100-000 | $0.00 | $44,243.00 | $44,243.00 | $1,708.68 |
| 10-1 | PEERLESS CHAIN COMPANY | 7100-000 | NA | $140,599.51 | $0.00 | $0.00 |
| 11-1 U | WELLS FARGO EQUIPMENT FINANCE | 7100-000 | $5,057.77 | $16,054.49 | $132,054.49 | $5,099.99 |
| 12-1 | ENDERS SECURITY INV. | 7100-000 | $4,374.00 | $2,936.25 | $0.00 | $0.00 |
| 13-1 | Plews, Inc. | 7100-000 | $13,433.82 | $43,675.83 | $43,675.83 | $1,686.78 |
| 14-1 U | GreatAmerica Financial Services Corporation | 7100-000 | $0.00 | $65,682.61 | $65,682.61 | $2,536.69 |
| 15-1 | 3M Company | 7100-000 | $12,359.78 | $11,136.28 | $11,136.28 | $430.09 |
| 16-1 | FP INTERNATIONAL | 7100-000 | $31,020.44 | $41,260.44 | $41,260.44 | $1,593.49 |

| 17-1 | LITTLER MENDELSON | 7100-000 | $2,625.00 | $2,625.00 | $2,625.00 | $101.38 |
|---|---|---|---|---|---|---|
| 18-1 | VORTEX INDUSTRIES, INC. | 7100-000 | $0.00 | $236.00 | $236.00 | $9.11 |
| 19-1 | FedEx Truckload Brokerage | 7100-000 | $50,159.71 | $21,575.00 | $21,575.00 | $833.23 |
| 20-1 | FORNEY INDUSTRIES, INC | 7100-000 | $6,096.85 | $5,150.44 | $5,150.44 | $198.91 |
| 21 -3 | TCF Equipment Finance a Div of TCF Natl B | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 23-1 | SSF Imported Auto Parts LLC | 7100-000 | $0.00 | $5,403.87 | $5,403.87 | $208.70 |
| 24-1 | Core Supply | 7100-000 | $111,541.34 | $121,249.56 | $0.00 | $0.00 |
| 25-1 | ATP-INC | 7100-000 | $175,474.39 | $155,127.18 | $0.00 | $0.00 |
| 26-1 | CBS PERSONNELL SERVICES LLC | 7100-000 | NA | $2,615.94 | $2,615.94 | $101.03 |
| 27-1 | Staffmark Investment, LLC | 7100-000 | $136,607.08 | $134,484.49 | $134,484.49 | $5,193.84 |
| 28-1 | PRUDENTIAL OVERALL SUPPLY | 7100-000 | $11,818.59 | $15,233.48 | $15,233.48 | $588.32 |
| 29-1 | DENSO PRODUCTS & SERVICES | 7100-000 | $2,122,155.51 | $2,020,777.06 | $2,020,777.06 | $78,043.11 |
| 30-2 | FedEx TechConnect Inc | 7100-000 | $501,651.42 | $771,188.08 | $771,188.08 | $29,783.55 |
| 31-1 | ENDERS SECURITY INV. | 7100-000 | NA | $1,936.25 | $0.00 | $0.00 |
| 32-1 | COAST TO COAST COMPUTER PRODUC | 7100-000 | $0.00 | $1,043.90 | $0.00 | $0.00 |
| 33-1 | Fleet Services Inc dba Colton Truck Supply | 7100-000 | NA | $735.56 | $0.00 | $0.00 |
| 34-1 | Porter Manufacturing & SupplyCompany LLC | 7100-000 | $2,425.80 | $2,494.93 | $2,494.93 | $96.36 |
| 35-1 | IMPACT HEADWEAR | 7100-000 | $814.32 | $1,032.82 | $1,032.82 | $39.89 |
| 36-1 | IAP West, Inc | 7100-000 | NA | $228,006.19 | $0.00 | $0.00 |

| 37-1 | IAP West, Inc | 7100-000 | NA | $1,585,656.94 | $0.00 | $0.00 |
|------|---------------|----------|-----|---------------|-------|-------|
| 38-1 | Ernest Packaging Solutions | 7100-000 | $13,270.18 | $16,673.09 | $16,673.09 | $643.92 |
| 39-1 | Naumann Hobbs Material Handling | 7100-000 | $408.03 | $2,590.49 | $2,590.49 | $100.05 |
| 40-1 | Pacific Gas and Electric Company | 7100-000 | $0.00 | $4,213.83 | $4,213.83 | $162.74 |
| 41-1 | PEERLESS CHAIN COMPANY | 7100-000 | $45,171.30 | $140,599.51 | $140,599.51 | $5,430.00 |
| 42-1 | Old World Industries LLC | 7100-000 | $315,729.38 | $319,299.38 | $319,299.38 | $12,331.45 |
| 43-1 | DAISY I.T. SUPPLIES | 7100-000 | $46,565.87 | $65,204.65 | $0.00 | $0.00 |
| 44-1 | International Brake Industries | 7100-000 | $33,923.41 | $36,979.99 | $36,979.99 | $1,428.18 |
| 45-1 | Car-Freshner Corporation | 7100-000 | $602.78 | $602.78 | $602.78 | $23.28 |
| 46 -2 | US Bankruptcy Court - Airtex Products LP | 7100-001 | $1,575,708.15 | $1,068,056.71 | $1,068,056.71 | $41,248.72 |
| 47-1 | WILMAR CORPORATION | 7100-000 | $58,015.06 | $58,045.65 | $58,045.65 | $2,241.74 |
| 48-1 | HAYNES MANUALS, INC. | 7100-000 | $99,067.06 | $98,749.19 | $98,749.19 | $3,813.73 |
| 49-1 | EULER HERMES ACI | 7100-000 | $42,808.38 | $38,500.86 | $0.00 | $0.00 |
| 50-1 | Packaging Horizons Corp | 7100-000 | $383.84 | $492.56 | $492.56 | $19.02 |
| 51-1 | DEAN M. ZEMLICKA | 7100-000 | $0.00 | $5,043.00 | $0.00 | $0.00 |
| 52-1 | OIL-DRI Corporation of America | 7100-000 | $4,635.58 | $9,266.09 | $9,266.09 | $357.86 |
| 53 -2 | Mann+Hummel Filtration Technology US LLC | 7100-000 | $1,175,294.65 | $773,024.55 | $773,024.55 | $29,854.48 |
| 54-1 | ASC INDUSTRIES INC | 7100-000 | $787,398.80 | $793,554.33 | $793,554.33 | $30,647.34 |
| 55-1 | NUCKLES OIL CO., INC.D/B/A MERIT OIL CO. | 7100-000 | $7,818.37 | $14,348.19 | $0.00 | $0.00 |

| 56-1 | JEFFREY L BEACH DBA CARBIDE TECHNOLOGY | 7100-000 | NA | $315.00 | $0.00 | $0.00 |
|------|------|------|------|------|------|------|
| 57-1 | TENNECO AUTOMOTIVE OPERATING CO INC | 7100-000 | NA | $1,221,409.29 | $1,221,409.29 | $47,171.25 |
| 58 -2 | SAFETY-KLEEN / CLEAN HARBORS | 7100-000 | $1,918.50 | $1,570.24 | $1,570.24 | $60.64 |
| 59-1 | K&N ENGINEERING INC. | 7100-000 | $116,340.72 | $117,653.39 | $117,653.39 | $4,543.81 |
| 60-1 | Uline Shipping Supplies | 7100-000 | $2,828.52 | $4,476.67 | $4,476.67 | $172.89 |
| 62-1 | HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC | 7100-000 | $225,412.86 | $227,201.10 | $227,201.10 | $8,774.58 |
| 63-1 | Factory Motor Parts Co | 7100-000 | $0.00 | $1,957.84 | $1,957.84 | $75.61 |
| 64-1 | GOLDEN WEST CORP. | 7100-000 | $2,868.48 | $4,780.80 | $4,780.80 | $184.64 |
| 65-1 | Splash Products Inc | 7100-000 | $21,252.00 | $21,252.00 | $21,252.00 | $820.76 |
| 66-1 | Argo Partners | 7100-000 | NA | $7,676,552.08 | $0.00 | $0.00 |
| 67-1 | Spartan Staffing | 7100-000 | $45,076.81 | $80,162.25 | $80,162.25 | $3,095.89 |
| 69-1 | RANDSTAD | 7100-000 | $1,614.28 | $2,876.05 | $2,876.05 | $111.07 |
| 70-1 | Robert Bosch LLC | 7100-000 | $1,585,750.90 | $1,747,099.22 | $280,980.67 | $10,851.57 |
| 71-1 | Bosch Brake Componets LLC | 7100-000 | $59,549.77 | $258,089.00 | $0.00 | $0.00 |
| 72-1 | Argo Partners | 7100-000 | $1,697,883.75 | $1,729,288.72 | $1,729,288.72 | $66,785.73 |
| 73-2 | EULER HERMES ACI | 7100-000 | $1,512,117.51 | $1,585,656.94 | $0.00 | $0.00 |
| 74-1 | Argo Partners | 7100-000 | $7,490,862.35 | $7,903,863.04 | $7,903,863.04 | $305,249.92 |
| 75-1 | De Lage Landen Financial Services | 7100-000 | $0.00 | $34,703.08 | $0.00 | $0.00 |
| 76-1 | Euler Hermes NAAgent for Grote Industries | 7100-000 | NA | $792,748.85 | $0.00 | $0.00 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 77-1 | Anchor Industries Inc. | 7100-000 | $397,939.09 | $396,939.09 | $396,939.09 | $15,329.92 |
|---|---|---|---|---|---|---|
| 78-1 | CULLIGAN OF FRESNO | 7100-000 | $0.00 | $1,124.65 | $1,124.65 | $43.43 |
| 79-1 | Interamerican Motor Corporation | 7100-000 | $4,029.44 | $30,126.17 | $30,126.17 | $1,163.48 |
| 80-1 | EAST PENN MFG. CO. INC. | 7100-000 | $2,339,017.04 | $2,268,350.18 | $2,268,350.18 | $87,604.47 |
| 82-1 | Cooper Bussmann LLC | 7100-000 | $16,428.91 | $13,321.14 | $13,321.14 | $514.47 |
| 83-1 | EXTRA TRAX, LLC | 7100-000 | $28,160.00 | $38,720.00 | $38,720.00 | $1,495.38 |
| 84-1 | Euler Hermes N A agent for DEA Product Inc | 7100-000 | $476,883.70 | $859,610.46 | $0.00 | $0.00 |
| 86-1 | CRC Industries Inc | 7100-000 | $121,779.79 | $110,472.89 | $110,472.89 | $4,266.50 |
| 87-1 U | ASHLAND INC. | 7100-000 | $855,607.80 | $746,012.70 | $0.00 | $0.00 |
| 88-2 | AMERICAN EXPRESS TRAVEL RELATED SERVICESCOMPANY, INC. C/O BECKET AND LEE LLP | 7100-000 | $260,927.78 | $486,071.63 | $486,071.63 | $18,772.25 |
| 89-2 | AMERICAN EXPRESS TRAVEL RELATED SERVICESCOMPANY, INC. C/O BECKET AND LEE LLP | 7100-000 | NA | $105,031.21 | $105,031.21 | $4,056.34 |
| 90-1 | FIRST STRING SPORTSFISHING | 7100-000 | $22,640.00 | $22,740.00 | $22,740.00 | $878.23 |
| 92-1 | K SOURCE INC | 7100-000 | NA | $8,190.69 | $0.00 | $0.00 |
| 93-1 | Berryman Products Inc | 7100-000 | $13,530.84 | $13,536.74 | $13,536.74 | $522.79 |
| 94-1 | Spherion Staffing LLC | 7100-000 | $85,359.89 | $112,730.86 | $112,730.86 | $4,353.70 |
| 95-1 U | Argo Partners | 7100-000 | $3,955,313.50 | $3,938,502.14 | $3,938,502.14 | $152,106.32 |
| 96-1 | US Bankruptcy Court - American InfoSource LP as agent forDIRECTV, LLC | 7100-001 | NA | $97.35 | $97.35 | $3.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 97-1 | ONTARIO REFRIGERATION | 7100-000 | $0.00 | $1,039.25 | $1,039.25 | $40.14 |
| 98-1 | Cloyes Gear and Products Inc | 7100-000 | $131,584.51 | $126,270.06 | $126,270.06 | $4,876.59 |
| 99-1 | Bank of the West, a California banking corporation | 7100-000 | $2,805,878.92 | $4,159,624.32 | $4,080,124.32 | $157,575.81 |
| 100-1 | Warren Distributing, Inc. | 7100-000 | $131,005.33 | $139,000.82 | $91,321.87 | $3,526.88 |
| 101-1 U | Aftermarket Auto Parts Alliance, Inc. | 7100-000 | $75,300.84 | $7,230,138.26 | $5,723,376.33 | $221,038.77 |
| 102-1 | CARTER FUEL SYSTEMS | 7100-000 | $295,039.38 | $296,005.41 | $296,005.41 | $11,431.83 |
| 103-1 | TRICO PRODUCTS CORPORATION | 7100-000 | $156,989.10 | $115,963.80 | $115,963.80 | $4,478.56 |
| 104-1 | U.S. Small Business Administration | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 105-1 | Argo Partners | 7100-000 | $924,295.78 | $944,847.12 | $944,847.12 | $36,490.32 |
| 106-1 | CARDONE INDUSTRIES | 7100-000 | $2,386,092.72 | $3,071,545.73 | $3,071,545.73 | $118,624.16 |
| 107-1 | Stant USA Corp | 7100-000 | $275,036.06 | $277,223.41 | $277,223.41 | $10,706.46 |
| 108-1 | Technical Chemical Company | 7100-000 | $439,128.77 | $439,145.66 | $439,145.66 | $16,959.96 |
| 109-1 | Airgas Specialty Gases | 7100-000 | $3,945.00 | $5,168.50 | $5,168.50 | $199.61 |
| 110-1 | IMPERIAL IRRIGATION DIST | 7100-000 | $0.00 | $598.06 | $0.00 | $0.00 |
| 111-1 | IDQ Interdynamis EF Products | 7100-000 | $10,047.09 | $10,122.90 | $10,122.90 | $390.95 |
| 112-1 | Palm Medical Group Inc | 7100-000 | $1,534.00 | $2,627.00 | $2,627.00 | $101.46 |
| 113-1 | Armored Auto Group | 7100-000 | $18,926.21 | $17,591.54 | $17,591.54 | $679.39 |
| 114-1 | Seigler & Tweedle CPAS | 7100-000 | $0.00 | $23,760.00 | $23,760.00 | $917.62 |
| 115-1 | US Bankruptcy Court - Fram Group Operations, LLC | 7100-001 | $533,771.70 | $117,891.48 | $117,891.48 | $4,553.01 |

**UST Form 101-7-TDR ( 10 /1/2010)**

| 116-1 | Prestone Products Corporation | 7100-000 | NA | $356,118.67 | $283,938.96 | $10,965.82 |
|---|---|---|---|---|---|---|
| 117-1 | US Bankruptcy Court - WHI Solutions Inc | 7100-001 | $27,474.45 | $52,414.11 | $52,414.11 | $2,024.25 |
| 118-2 | CWD, LLC | 7100-000 | $1,498,406.80 | $1,498,406.80 | $1,498,406.80 | $57,868.99 |
| 119-1 | Spectra Premium Industries Inc | 7100-000 | $1,563,502.42 | $1,788,603.95 | $1,788,603.95 | $69,076.50 |
| 120-1 | STG Strategies, LLC c/o John C. Spencer | 7100-000 | NA | $375,000.00 | $0.00 | $0.00 |
| 121-1 | .40 Caliber Management Services, LLCc/o John C. Spencer | 7100-000 | NA | $125,000.00 | $0.00 | $0.00 |
| 122-1 | Blue Streak America Inc | 7100-000 | $155,758.04 | $134,962.70 | $134,962.70 | $5,212.31 |
| 123-1 U | Argo Partners | 7100-000 | $1,107,254.20 | $1,181,637.85 | $1,181,637.85 | $45,635.26 |
| 124-1 | R. Villarreal Construction Co. | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 125-1 | Lisle Corporation | 7100-000 | $20,857.92 | $32,691.85 | $32,691.85 | $1,262.57 |
| 126-1 | Balboa Capital Corporation | 7100-000 | $30,346.21 | $34,496.56 | $34,496.56 | $1,332.27 |
| 127-1 | Continental Automotive Systems Inc | 7100-000 | $15,805.72 | $15,805.72 | $15,805.72 | $610.42 |
| 128-3 | Franchise Tax Board | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 129-1 | Battery Systems Inc | 7100-000 | NA | $3,073.14 | $3,073.14 | $118.69 |
| 130-1 | SCIE INC | 7100-000 | $4,086.50 | $7,608.09 | $7,608.09 | $293.83 |
| 131-1 | US Motor Works LLC | 7100-000 | $3,347.19 | $8,226.06 | $8,226.06 | $317.69 |
| 132-1 | BIG MIKES PLUMBING | 7100-000 | $0.00 | $3,245.53 | $3,245.53 | $125.34 |
| 134-1 | Alameda Co. Tax Collector | 7100-000 | NA | $1,872.38 | $0.00 | $0.00 |
| 135-2 | COMP | 7100-000 | $1,993.79 | $4,225.59 | $4,225.59 | $163.19 |

| 136-1 | Schaeffler Group USA | 7100-000 | $1,315,261.15 | $1,241,288.39 | $1,241,288.39 | $47,938.99 |
|---|---|---|---|---|---|---|
| 138-1 | BP Lubricants USA Inc | 7100-000 | $160,149.98 | $160,149.98 | $160,149.98 | $6,185.05 |
| 139-1 | Lewis Brisbois Bisgaard & Smith LLPBarbara Cheen | 7100-000 | NA | $20,187.62 | $0.00 | $0.00 |
| 141-1 | Foreland Parts Inc | 7100-000 | NA | $1,455.32 | $1,455.32 | $56.20 |
| 143-1 | Warren Distribution | 7100-000 | NA | $72,912.09 | $72,912.09 | $2,815.89 |
| 144-1 | ENDERS SECURITY INV. | 7100-000 | NA | $2,936.25 | $2,936.25 | $113.40 |
| 145-1 | ITW PERMATEXATTN: Michael Whitlock | 7100-000 | $83,968.58 | $79,452.59 | $79,452.59 | $3,068.49 |
| 147-1 | Zimmerman Communications Inc | 7100-000 | $1,670.00 | $1,096.68 | $1,096.68 | $42.35 |
| 148-1 | Argo Partners | 7100-000 | $4,204,320.11 | $3,995,905.92 | $3,995,905.92 | $154,323.27 |
| 149-1 | Zimmerman Communications Inc | 7100-000 | NA | $1,096.68 | $0.00 | $0.00 |
| 151-1 | US Bankruptcy Court - MARICELA MERCADO | 7100-001 | $0.00 | $50,000.00 | $50,000.00 | $1,931.02 |
| 152-1 | Russell Watson | 7100-000 | NA | $0.00 | $0.00 | $0.00 |
| 153-1 | Express Services Inc. | 7100-000 | $1,002.32 | $1,002.32 | $1,002.32 | $38.71 |
| 154-1 | ARGO PARTNERS | 7100-000 | $4,633,012.63 | $7,676,552.08 | $5,676,552.08 | $219,230.40 |
| 155-1 | Cooper Bussmann LLC | 7100-000 | NA | $13,321.14 | $13,321.14 | $514.47 |
| 156-1 | Lewis Brisbois Bisgaard & Smith LLP | 7100-000 | $3,744.81 | $20,187.62 | $20,187.62 | $779.65 |
| 157-1 | EXTRA TRAX, LLC | 7100-000 | NA | $42,320.00 | $0.00 | $0.00 |
| 158-2 | Valvoline, Inc. f/k/a ASHLAND INC. | 7100-000 | NA | $938,192.06 | $938,192.06 | $36,233.30 |
| 159-1 | Euler Hermes N A | 7100-000 | $706,365.15 | $792,748.85 | $792,748.85 | $30,616.23 |
| 160-1 | K SOURCE INC | 7100-000 | NA | $8,190.70 | $8,190.70 | $316.33 |

| 162-1 | Euler Hermes N.A. as Assignee of DEA Products | 7100-000 | NA | $859,610.46 | $859,610.46 | $33,198.45 |
|---|---|---|---|---|---|---|
| 163-1 | Euler Hermes N.A. as Assignee of IAP West Inc. | 7100-000 | NA | $1,585,656.94 | $1,585,656.94 | $61,238.62 |
| 164-1 | Euler Hermes N.A. as Assignee of Grote Industries | 7100-000 | NA | $38,500.86 | $38,500.86 | $1,486.92 |
| 165-1 | CITY OF SAN BERNARDINO MUNICPAL WATER DEPT | 7200-000 | NA | $97.44 | $97.44 | $0.00 |
| 166-1 | CITY OF SAN BERNARDINO MUNICPAL WATER DEPT | 7200-000 | NA | $939.35 | $939.35 | $0.00 |
| 169-1 | Plews, Inc. | 7200-000 | $34,676.73 | $60,968.65 | $0.00 | $0.00 |
| 170-1 U | Arkansas Department of Finance | 7300-000 | $0.00 | $2,184.66 | $2,184.66 | $0.00 |
| 179-1 | Industrial Waste & Salvage | 7100-000 | $0.00 | $657.40 | $657.40 | $25.39 |
| 180-1 | Dorman Products, Inc. | 7100-000 | NA | $4,270,245.26 | $4,270,245.26 | $164,918.35 |
| 184-1 | California Scents | 7100-000 | $3,114.84 | $3,114.84 | $3,114.84 | $120.30 |
| 186-1 | Select Staffing | 7100-000 | $3,635.91 | $6,364.37 | $6,364.37 | $245.79 |
| 196-1 | L & F Investments | 7100-000 | $31,734.08 | $169,819.25 | $169,819.25 | $6,558.48 |
| 199-1 | City of San Bernardino Municipal Water Dept | 7200-000 | NA | $3,416.65 | $3,416.65 | $0.00 |
| N/F | 238 SECURITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | 800 RADIATOR RIVERSIDE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A & D BUILDING MAINTENANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | A&G COMMERCIAL SERVICES | 7100-000 | $1,935.00 | NA | NA | NA |

| N/F | A-1 AFFORDABLE BACKFLOW TESTIN | 7100-000 | $0.00 | NA | NA | NA |
|-----|--------------------------------|----------|-------|----|----|----|
| N/F | ABRAHAM GONZALEZ | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACE ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACE PRIVATE RISK SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ACUTE BACKFLOW | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADAM GODOY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADP COMMERCIAL LEASING, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADP, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADVANCED COPY SYSTEMS | 7100-000 | $1,401.45 | NA | NA | NA |
| N/F | ADVANCED DEPOSITIONS ACCT. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ADVANTAGE WEST | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AFTERMARKET DYNAMICS, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AGILE SOLUTIONS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AIR & HOSE SOURCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AIRCO COMMERCIAL SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AIROSOL COMPANY, INC | 7100-000 | $4,354.59 | NA | NA | NA |
| N/F | AKEBONO BRAKE CORP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALAN PORTABLE BUILDINGS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALARMCO SECURITY SYSTEMS, INC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | ALBERT F. ESHLEMAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALBRIGHT ELECTRIC, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALL AREA PLUMBING, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALL AROUND SPORTS LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALL AUTO GLASS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALL COUNTY FIRE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALL STAR AIR CONDITIONING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLAN AUTOMATIC SPRINKLER CORP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIANCE PARTS WAREHOUSE | 7100-000 | $207,320.52 | NA | NA | NA |
| N/F | ALLIANCE SPORTS GROUP, L.P. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIANCE STAFFING RESOURCES, I | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIED DOCK PRODUCTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ALLIED EXHAUST SYSTEMS | 7100-000 | $953.07 | NA | NA | NA |
| N/F | AMCO INSURANCE COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN EAGLE COMPUTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMERICAN LOCK & SAFE INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AMREP INC. | 7100-000 | $38,443.91 | NA | NA | NA |
| N/F | ANTHEM BLUE CROSS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ANTHONY SERRANO | 7100-000 | $0.00 | NA | NA | NA |

| N/F | ANTIMITE | 7100-000 | $101.00 | NA | NA | NA |
| N/F | APA SEARCH, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | APEX AUTOMOBILE PARTS,IN | 7100-000 | $37,033.14 | NA | NA | NA |
| N/F | APEX BUSINESS CONSULTANTS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | APEX TOOL GROUP, LL | 7100-000 | $5,041.13 | NA | NA | NA |
| N/F | APPLEONE EMPLOYMENT SERV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARBON EQUIPMENT CORPORATION | 7100-000 | $1,841.01 | NA | NA | NA |
| N/F | ARNOLDS BACKFLOW | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARROWHEAD DIRECT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ARVCO REALTY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASCCA ONE CAPITOL MALL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASHGROVE MARKETING AGENCY LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASSOCIATED COMPRESSOR EQUIP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASSURANT BENEFITS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ASSURED FIRE EXTINGUISHER SERV | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT&T | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AT&T MOBILITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ATK NORTH AMERICA | 7100-000 | $3,117.00 | NA | NA | NA |

| N/F | ATLANTIC COMMUNICATIONS GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ATLAS COPCO COMPRESSORS LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AUTO ENGINEERING INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AUTO GLASS WORKS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | AUTOLOGUE COMPUTER SYSTEMS INC | 7100-000 | $591.20 | NA | NA | NA |
| N/F | AUTOMOTIVE UNDERCAR PRODUCTS | 7100-000 | $168.72 | NA | NA | NA |
| N/F | AUTOZONE COMMERCIAL | 7100-000 | $1,500.00 | NA | NA | NA |
| N/F | AVALON TIRE & WHEEL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | B & L MECHANICAL, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BABCOX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BAILEY FENCE COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BALBOA CAPITAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BANK OF AMERICA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BANKCARD CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BANNING CHAMBER OF COMMERCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BARCODE DISCOUNT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BARCODESINC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BATTERY CENTER, INC. | 7100-000 | $800.10 | NA | NA | NA |
| N/F | BAYSIDE LOCKS | 7100-000 | $0.00 | NA | NA | NA |

| N/F | BEAR ICE COMPANY | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|-----|-----|-----|
| N/F | BEAR WIRE COMMUNICATION SYSTEM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEAVER MEDICAL GROUP LP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BELTRAN CLEANING SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BENDPAK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BEST BUY CHEMICAL AND SUPPLY C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BESTSIGNS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BIG ASS SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BIG CITY SIGNS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLASTER CORPORATION | 7100-000 | $7,620.00 | NA | NA | NA |
| N/F | BLUE SHIELD OF CALIFORNIA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BLYTHECO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BOB CHAMP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BOSCH AUTOMOTIVE SERVICE SOLUT | 7100-000 | $6,614.51 | NA | NA | NA |
| N/F | BOYER SAFETY SERVICES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BPAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BRANDEDITEMS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BROOKDALE SENIOR LIVING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | BROOKLAKE APARTMENT HOMES | 7100-000 | $0.00 | NA | NA | NA |

| N/F | BUCK ENERGY | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------|----------|-------|-----|-----|-----|
| N/F | BURNS & WILCOX LTD. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C&H DISTRIBUTORS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | C.A.R.E, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CA TOOL & WELDING SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CABAZON COUNTY WATER DIST. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAL-STATE AUTO PARTS | 7100-000 | $79.29 | NA | NA | NA |
| N/F | CALIBER COLLISION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CALIFORNIA CHAMBER OF COMMERCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CALIFORNIA HIGHWAY PATROL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CALIFORNIA SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CALIFORNIA TOOL CO., INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAM INTERNATIONAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAMERON WELDING SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CANDUIT ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CARDONE INDUSTRIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CARSON TRAVEL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CATHERINE MARTIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CAWA | 7100-000 | $0.00 | NA | NA | NA |

| N/F | CCCMACORP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHAMPION FIRE SYSTEMS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHASE CARD SERVICES5582 | 7100-000 | $560.00 | NA | NA | NA |
| N/F | CHEVRON AND TEXACO BUSINESS CA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHEVRON PRODUCTS COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CHUBB & SON | 7100-000 | $106,158.94 | NA | NA | NA |
| N/F | CINTAS | 7100-000 | $273.75 | NA | NA | NA |
| N/F | CITI CARDS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF BANNING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF CHINO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF COACHELLA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF CORCORAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF INDIO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF LOMA LINDA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF LOS ANGELES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF MONTEBELLO WATER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF NATIONAL CITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF PALM SPRINGS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF PICO RIVERA | 7100-000 | $0.00 | NA | NA | NA |

| N/F | CITY OF REDLANDS | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|----|----|----|
| N/F | CITY OF RIALTO | 7100-000 | $109.70 | NA | NA | NA |
| N/F | CITY OF SAN BERNARDINO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF SAN BERNARDINO FIRE DE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF SAN BERNARDINO POLICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF VICTORVILLE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY OF YUCAIPA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CITY/REDLANDS FIRE DEPT. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLEAN 4 LESS | 7100-000 | $675.00 | NA | NA | NA |
| N/F | CLEANUP MAN CARPET CARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLEAR QUALITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CLERK OF THE COURT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLLONS AND ROSEN PROP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLONIAL LIFE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COLUMBIA WATER GARDENS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COMCAST | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COMMERCE TECHNOLOGIES, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COMPLETE PLUS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COMPUTER CENTER OF HAYWARD | 7100-000 | $0.00 | NA | NA | NA |

| N/F | CON-WAY FREIGHT INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CORE PROPERTY MGMT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COUNTY OF LOS ANGELES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COUNTY OF RIVERSIDE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COUNTY OF RIVERSIDE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | COVERCRAFT | 7100-000 | $303.08 | NA | NA | NA |
| N/F | COVERKING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CPS PRODUCTS CANADA INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CRAFTON WATER COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CREST CHEVROLET | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CROSS TECH SECURITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CROWN LOCKSMITH SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CROWN SHAVINGS INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | CURT MANUFACTURING LLC | 7100-000 | $24,776.97 | NA | NA | NA |
| N/F | CUSTOM LOGOS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | D.C.S. PALLET RACK & SHELVING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DAN MARINUCCI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DCI ENVIRONMENTAL SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DECISION POINT SYSTEMS, INC. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | DELANEY INSURANCE | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | DENSO PRODUCTS & SERVICES AMER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPARTMENT OF AGRICULTURE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPARTMENT OF CONSUMER AFFAIRS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPARTMENT OF FINANCE & ADMIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPARTMENT OF TOXIC SUBSTANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DEPT. OF MOTOR VEHICLES | 7100-000 | $251.00 | NA | NA | NA |
| N/F | DESERT FIRE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DESERT VIP URGENT CARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DESIGN SPACE MODULAR BUILDINGS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DIAMOND FENCE CO. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DIBS SAFE & LOCK | 7100-000 | $252.84 | NA | NA | NA |
| N/F | DNJ ENGINE COMPONENTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DON GROSS WAREHOUSE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DON KENT RIVERSIDE COUNTY TREA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DONALD R. WHITE, TAX COLLECTOR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DONEGAN TREE SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DRIVE INSURANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | DROP BOX | 7100-000 | $0.00 | NA | NA | NA |

| N/F | E2K SPORTS | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------|----------|-------|----|----|----|
| N/F | EAST PENN MFG. CO. INC. | 7100-000 | $19,936.61 | NA | NA | NA |
| N/F | EDCO DISPOSAL CORPORATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EDWIN SAGASTUME FREELANCE PRTG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EISENHOWER OCCUPATIONAL HEALTH | 7100-000 | $2,735.00 | NA | NA | NA |
| N/F | ELLIOTT MANUFACTURING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EMHART TEKNOLOGIES LLC | 7100-000 | $5,896.06 | NA | NA | NA |
| N/F | EMINENT COMMUNICATIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EMINENT COMMUNICATIONS INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EMPIRE DISPOSAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EMPIRE DOORS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ENGINE AND PERFORMANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ENTERPRISE FLEET MANAGEMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ENTERPRISES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EPICOR | 7100-000 | $107,795.09 | NA | NA | NA |
| N/F | EQUIPMENT TRANSPORT | 7100-000 | $525.00 | NA | NA | NA |
| N/F | ERNIE'S AUTO CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ESHLEMAN PROPERTY MANAGEMENT | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | ESTES EXPRESS LINES | 7100-000 | $85.14 | NA | NA | NA |
| N/F | EULER HERMES ACI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EVERGREEN OIL, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EXECUTIVE CLEANING SVCS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EXPERIAN | 7100-000 | $102.00 | NA | NA | NA |
| N/F | EXXONMOBIL OIL CORP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EZ PARTY RENTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | EZ SUNDAY LANDSCAPE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FAIRVIEW FORD SALES, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FASTSIGNS | 7100-000 | $545.58 | NA | NA | NA |
| N/F | FEDEX TRUCKLOAD BOKERAGE | 7100-000 | $3,910.00 | NA | NA | NA |
| N/F | FIDELITY FIRE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST AMERICAN SPECIALIAL TY IN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST INSURANCE FUNDING CORP | 7100-000 | $3,977.40 | NA | NA | NA |
| N/F | FIRST LEGAL NETWORK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FIRST U.S. COMMUNITY CREDIT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FLOSTOR ENGINEERING, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FOSTER SWIFT COLLINS & SMITH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FOUR SEASONS | 7100-000 | $1,878,820.04 | NA | NA | NA |

| N/F | FRANK'S FENCE & SUPPLY CO. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FRED PRYOR SEMINARS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FREEDOM NEWS GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FRESNO TRUCK WASH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | FRONT LINE SALES | 7100-000 | $1,211.28 | NA | NA | NA |
| N/F | FRS ENVIRONMENTAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GARVEY AUTO BODY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GEM STEEL CO., INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GENERA CORPORATION | 7100-000 | $4,549.89 | NA | NA | NA |
| N/F | GENERAL AMERICAN LIFE INSURANC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GEOVERA INSURANCE CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GLOBAL EQUIPMENT CO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GOLD STANDARD SERVICE CORP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GOLDEN EAGLE INSURANCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GOLDEN WEST COACH | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GRAINGER INDSTL. EQUIP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GREAT-WEST TRUST COMPANY,LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | GS LIGHTING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HAGSTER'S GLASS | 7100-000 | $0.00 | NA | NA | NA |

| N/F | HALO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HANDS ON SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HAYWARD CHAMBER OF COMMERCE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEAL THPOINTE MED GROUP | 7100-000 | $1,130.00 | NA | NA | NA |
| N/F | HENNESSY INDUSTRIES INC | 7100-000 | $4,248.10 | NA | NA | NA |
| N/F | HERTZ PROCESSING SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HEWLETT-PACKARD COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HIGHLAND AUTO BODY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | HOLLEY PERFORMANCE PRODUCTS IN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | IDVILLE | 7100-000 | $901.12 | NA | NA | NA |
| N/F | IMPERIAL'S AUTO BODY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INDEPENDENT BRAKE LATHE SERVIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INDIO EMERGENCY MEDICAL GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INDIO WATER AUTHORITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INDUSTRIAL POWERHOUSE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INFINITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INFINITY INSURANCE COMPANIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INGALLS CONVEYORS INC. | 7100-000 | $0.00 | NA | NA | NA |

| N/F | INLAND EMPIRE SECURITY | 7100-000 | $0.00 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | INLAND PRESORT & MAILING | 7100-000 | $3,558.27 | NA | NA | NA |
| N/F | INLAND QUALITY HEATING & AIR C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | INTEGRATED SUPPLY NETWORK | 7100-000 | $19,316.51 | NA | NA | NA |
| N/F | ITW PROFESSIONAL | 7100-000 | $2,081.82 | NA | NA | NA |
| N/F | J.J. KELLER & ASSOCIATES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J.P. ROOFING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | J.S. & M.S. PROPERTIES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JACK'S DISPOSAL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JACKSON LEWIS LLP | 7100-000 | $1,875.00 | NA | NA | NA |
| N/F | JACKSON-HIRSH, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JAL-SIN AUTO GLASS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JANNEY & JANNEY ATTORNEY SERVI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JARED PSAK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JBF EXPRESS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JESUS ALBERTO FLORES JIMENEZ | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JILIO-RYAN, HUNTER & OLSEN,INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JIM MIKKELSON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JJ KELLER | 7100-000 | $211.00 | NA | NA | NA |
| N/F | JOAN ISEN, AS TRUSTEE TRUSTEES | 7100-000 | $0.00 | NA | NA | NA |

| N/F | JOE'S CLEANING SERVICES | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------------|----------|-------|----|----|----|
| N/F | JOYTECH INTERNATIONAL, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JULES AND ASSC. INC. | 7100-000 | $3,502.87 | NA | NA | NA |
| N/F | JULIAN & SONS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JULIAN C. OR JOAN ISEN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | JWS COMMUNICATIONS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Jobber's Wholesale Inc. | 7100-000 | $18,025.59 | NA | NA | NA |
| N/F | K SOURCE INC. | 7100-000 | $7,131.89 | NA | NA | NA |
| N/F | KAISER PERMANENTE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KEYSTONE AUTOMOTIVE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | KIMCO STAFFING SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | L & M FRICTION MATERIALS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LABOR READY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LARRY FISHER & SONS | 7100-000 | $603.90 | NA | NA | NA |
| N/F | LARRY JACINTO FARMING, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LEASE CORP OF AMERICA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LEVINS AUTO SUPPLY LLC | 7100-000 | $1,301.12 | NA | NA | NA |
| N/F | LIBERTY MUTUAL INSURANCE | 7100-000 | $116,925.68 | NA | NA | NA |
| N/F | LIVE WIRE ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | LKQ LAKENOR AUTO & TRUCK SALVA | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------------------|----------|-------|----|----|----|
| N/F | LLOYD COPELAN, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOBB & CLIFF, LLP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOMA LINDA UNIV HEALTH CARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOS ANGELES COUNTY TAX COLLECT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOS ANGELES LAKERS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LOS ANGELES NEWS GROUP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | LUCAS OIL PRODUCTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | M.I.T. DRIVE TRAIN SPEC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MAIN STREET SIGNS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MALAGA COUNTY WATER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MALCOLM FAM.REV.L1VTRUST | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARK HENRY SHAFRON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MARKETPLACE INSIGHTS LTD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MATTEW J. WITKAMP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MDM PACKAGING & SUPPLIES | 7100-000 | $121,058.07 | NA | NA | NA |
| N/F | MEDCO/CAL TOOL | 7100-000 | $13,547.00 | NA | NA | NA |
| N/F | MEGATRUX, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MEGUIAR'S INC. | 7100-000 | $15,124.08 | NA | NA | NA |

| N/F | MERCURY DISPOSAL SYSTEM, INC | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------------------|----------|-------|----|----|----|
| N/F | METRO HYUNDAI/REDLANDS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | METRO NISSAN/REDLANDS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | METROPOLITAN LIFE INS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | METROPOLITAN TELECOMM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MEVOTECH INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MICROSOFT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MISSION PROPERTY ADVISORS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOBILE LOCK & KEY SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MODERN WAY PRINTING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOLOIAN PLUMBING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MONOFLO INTERNATIONAL, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MONROE AUTO EQUIP. CO. | 7100-000 | $131,090.91 | NA | NA | NA |
| N/F | MONTANO ELECTRIC, INC | 7100-000 | $150.00 | NA | NA | NA |
| N/F | MORENO CONSTRUCTION SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOSS BROS DODGE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOSS BROS DODGE RIV. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MOSS BROS. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | MURPHY ELECTRICAL SERVICES | 7100-000 | $0.00 | NA | NA | NA |

| N/F | MY AUTO CENTER | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | Monroe Auto Equip. Co. | 7100-000 | $2,935,878.44 | NA | NA | NA |
| N/F | NASA SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NETWOLVES NETWORK SERVICES LLC | 7100-000 | $946.09 | NA | NA | NA |
| N/F | NEW AGE PRINTING & DESIGN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NEW PIG CORPORATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | NHRA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Niteo | 7100-000 | $11,380.32 | NA | NA | NA |
| N/F | OAK HARBOR FREIGHT LINES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | OCCUPATIONAL HEALTH CENTERS | 7100-000 | $98.00 | NA | NA | NA |
| N/F | ONTARIO'S LANDSCAPING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ORANGE COAST CHRYSLER JEEP DOD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ORBIS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ORNNELL FIRE SPRINKLERS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | Omnitrans | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACIFIC ADMINISTRATORS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACIFIC ALARM SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACIFIC COAST PROPANE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PACIFIC COAST PROPANE | 7100-000 | $0.00 | NA | NA | NA |

| N/F | PATTERSON LIFT TRUCKS, INC. | 7100-000 | $0.00 | NA | NA | NA |
|-----|------|------|------|-----|-----|-----|
| N/F | PATTON SALES CORP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PAYPRO ADMINISTRATORS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PERFECTION PAINT & BODY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PLASTIKOTE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PLAZA AUTOMOTIVE, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PORT A COOL LLC | 7100-000 | $7,924.51 | NA | NA | NA |
| N/F | POWER MEDIC TECHNOLOGIES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PREGIS INNOVATIVE PACKAGIN | 7100-000 | $4,101.74 | NA | NA | NA |
| N/F | PREMIUM DISTRIBUTION CORP | 7100-000 | $4,941.81 | NA | NA | NA |
| N/F | PREPASS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PREVENTATIVE MAINTENANCE COORD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRIORITY 1, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | PRO AUTO ELECTRIC, INC. | 7100-000 | $1,249.00 | NA | NA | NA |
| N/F | QUALITY POWER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | QUEST SPECIALTY COATINGS, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R & B INC. | 7100-000 | $9,676,142.44 | NA | NA | NA |
| N/F | R & L CARRIERS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R & S ERECTION TRI-COUNTY | 7100-000 | $0.00 | NA | NA | NA |

| N/F | R&R, Inc. (Dorman Products) | 7100-000 | $9,676,142.44 | NA | NA | NA |
|-----|-----|-----|-----|-----|-----|-----|
| N/F | R. SUPER GENERAL CONTRACTOR | 7100-000 | $0.00 | NA | NA | NA |
| N/F | R.E. TEMPLE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAIN NETWORKS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RAMIREZ & SON, LLC | 7100-000 | $590.00 | NA | NA | NA |
| N/F | READY REFRESH BY NESTLE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS AUTO PLAZA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS CHAMBER OF COM. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS COMMUNITY HOSPITAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS FORD | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS POLICE OFFICER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REDLANDS SECURITY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REGIS MARKETING GROUP, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | REINHART-FONTES ASSOCIATES, IN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RELIANT PROFESSIONAL SERVICES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RELIANT URGENT CARE-MONTEBELLO | 7100-000 | $918.50 | NA | NA | NA |
| N/F | REMINGTON PURE | 7100-000 | $1,789.80 | NA | NA | NA |
| N/F | RENAISSANCE OA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RENAISSANCE TILE | 7100-000 | $0.00 | NA | NA | NA |

| N/F | RICHARD LE GARDENING | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | RIP TIDE SYSTEMS, CCNSF INC | 7100-000 | $5,218.75 | NA | NA | NA |
| N/F | RIVERSIDE AUTO BODY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RIVERSIDE AUTO SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RIVERSIDE FIRE PREVENTION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | RIVERSIDE PUBLIC UTIL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROADRUNNER SIRE & LN2 SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROADRUNNER TRANSPORTION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROBERTSON MARKETING GROUP, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ROORDA, PIQUET & BESSEE,INC. | 7100-000 | $12,650.00 | NA | NA | NA |
| N/F | ROTO-ROOTER PLUMBERS | 7100-000 | $580.46 | NA | NA | NA |
| N/F | RYDER TRANS SERVICES | 7100-000 | $80,276.26 | NA | NA | NA |
| N/F | RYDER TRANS SERVICES | 7100-000 | $402.50 | NA | NA | NA |
| N/F | S & W COMMUNICATIONS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | S.B. WATER DEPARTMENT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO & RIVERSIDE CO. | 7100-000 | $423.90 | NA | NA | NA |
| N/F | SAN BERNARDINO AREA CHAMBER OF | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO CITY UNIFIED SC | 7100-000 | $0.00 | NA | NA | NA |

| N/F | SAN BERNARDINO CO FIRE PROTECT | 7100-000 | $0.00 | NA | NA | NA |
|---|---|---|---|---|---|---|
| N/F | SAN BERNARDINO COUNTY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO COUNTY FIRE DEP | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO FIRE DEPT. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO FIRE EQUI | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDINO MUNICIPAL WATER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN BERNARDNO CO. DEPT. OF PUB | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN DIEGO COUNTY TREASURER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN DIEGO GAS & ELECTRIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN DIEGO SUPERIOR COURT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SAN GABRIEL VALLEY WATER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SBC TAX COLLECTOR | 7100-000 | $241.67 | NA | NA | NA |
| N/F | SC FUELS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SCHUMACHER ELECTRIC CORP | 7100-000 | $9,223.33 | NA | NA | NA |
| N/F | SEA FOAM SALES COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SEAST AR SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SEBRING WEST | 7100-000 | $1,902.43 | NA | NA | NA |
| N/F | SG LIGHTING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SHRED-IT | 7100-000 | $7,252.60 | NA | NA | NA |

| N/F | SHREDDING BROKERS | 7100-000 | $0.00 | NA | NA | NA |
|-----|-------------------|----------|-------|-----|-----|-----|
| N/F | SIERRA LOCK AND GLASS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SIERRACONSTELLATION PARTNERS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SKF VSM - 8103 | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SKYRIVER COMMUNICATIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SMACK DAB,LP CIO DDG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SMALLDOG NET SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SNAP LEGAL NETWORK, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOLAR HEATING SPECIALISTS, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUND WAVES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTH COAST MEDICAL | 7100-000 | $627.30 | NA | NA | NA |
| N/F | SOUTH COAST SURETY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTHERN CALIFORNIA EDISON | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SOUTHERN CALIFORNIA TECHNOLOGY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPEED WAREHOUSE | 7100-000 | $2,220.53 | NA | NA | NA |
| N/F | SPENCER FAMILY INVEST. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPREEN HONDA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPRINT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SPRINTPO BOX | 7100-000 | $0.00 | NA | NA | NA |

| N/F | STAFF DEPOT INC. | 7100-000 | $0.00 | NA | NA | NA |
|-----|------------------|----------|-------|----|----|----|
| N/F | STAFF RIGHT SOLUTIONS, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STANDARD FLYWHEELS | 7100-000 | $8,592.50 | NA | NA | NA |
| N/F | STANDARD FLYWHEELS | 7100-000 | $69,009.50 | NA | NA | NA |
| N/F | STAPLES BUSINESS | 7100-000 | $11,454.56 | NA | NA | NA |
| N/F | STAPLES CREDIT PLAN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STAR2STAR COMMUNICATIONS | 7100-000 | $792.22 | NA | NA | NA |
| N/F | STATE BOARD OF EQUALIZATION | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STATE FARM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | STEVEN A FLORES | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SUNWEST PRINTING, INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SUPERIOR SANITARY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | SYNCB/AMAZON | 7100-000 | $934.22 | NA | NA | NA |
| N/F | SYSTEMS AUTOMATED | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TAMPA AUTO PARTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TANKLINK | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TELEDYNAMICS, L.L.P. | 7100-000 | $691.74 | NA | NA | NA |
| N/F | TELEKENEX | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TELEPACIFIC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TELETRACINC | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TERRY GOSNEY BACKHOE SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE ARC FRESNO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE BLOOMFIELD MANUFACTURING C | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE CHEMOURS COMPANY FC, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE EMPLOYMENT GUIDE LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE GALLERY COLLECTION PRUDENT | 7100-000 | $989.11 | NA | NA | NA |
| N/F | THE GAS COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE LIGHTHOUSE INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE ORIGINAL CALIFORNIA CAR DU | 7100-000 | $3,100.50 | NA | NA | NA |
| N/F | THE ORIGINAL MOWBRAY'S TREE SE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THE SOUND PRESS | 7100-000 | $1,647.00 | NA | NA | NA |
| N/F | THE TIMKEN CORPORATION | 7100-000 | $471,260.91 | NA | NA | NA |
| N/F | THE TOLL ROADS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THERMAL SOLUTIONS MFG | 7100-000 | $0.00 | NA | NA | NA |
| N/F | THOMPSON INDUSTRIAL SUPPLY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIGER VALUTAION SERVICES, LLC MICHELLE CHIN | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TIRE SEAL INC. | 7100-000 | $20,810.31 | NA | NA | NA |
| N/F | TITAN LEGAL SERVICES, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOBY ENTERPRISES | 7100-000 | $517.50 | NA | NA | NA |

| | | | | | | |
|---|---|---|---|---|---|---|
| N/F | TOM BELL CHEVROLET | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOM BELL COLLISION CENTER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOM BELL REDLANDS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TOWNSENDS AUTO PARTS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRANSAMERICA EMPLOYEE BENEFITS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRANSAMERICA WHOLESALE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRAVELERS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRI EXCEEDING, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | TRI SOURCE | 7100-000 | $853.18 | NA | NA | NA |
| N/F | TURTLE WAX, INC | 7100-000 | $8,348.10 | NA | NA | NA |
| N/F | TUXEDO DISTRIBUTORS, LLC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNION BANK | 7100-000 | $926.27 | NA | NA | NA |
| N/F | UNITED PARCEL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UNIVERSAL ASPHALT CO., INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UPS FREIGHT | 7100-000 | $0.00 | NA | NA | NA |
| N/F | UPS SUPPLY CHAIN SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | US POSTAL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | US POSTAL SERVICE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VALLEY FIRE EXTINGUISHER CO. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VERIZON BUSINESS | 7100-000 | $0.00 | NA | NA | NA |

| N/F | VERIZON CALIFORNIA | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VERIZON WIRELESS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VFORCE STAFFING SOLUTIONS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VICKI CROW, C.P.A. AUDITOR-CONTROLLER/TEASURER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VIP URGENT CARE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VISION COMPUTER WORKS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | VISTA-PRO | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WAREHOUSE SOLUTIONS INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WAYNES ENGINE REBUILDING | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WD-40 COMPANY | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WELLS FARGO BUSINESS CREDIT | 7100-000 | $57,196.80 | NA | NA | NA |
| N/F | WELLS FARGO FINANCIAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WELLS FARGO FINANCIAL | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WETHERILL ASSOC., INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WHOLESALE EQUIPMENT OF FRESNO | 7100-000 | $1,492.47 | NA | NA | NA |
| N/F | WILLIAMS ELECTRICAL SYSTEM INC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WILSON FIRE SPRINKLER, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WINSIGHT INTERNATIONAL SOLUTIO | 7100-000 | $0.00 | NA | NA | NA |

| | | | | | | |
|-----|----------------------------------|----------|-----------|----------------|----------------|----------------|
| N/F | WIX FILTRATION CORP CIO JPM CHASE | 7100-000 | $0.00 | NA | NA | NA |
| N/F | WRIGHT NATIONAL FLOOD INSURANC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YALE CHASE MATERIALS | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YOU NAME IT CORP. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YP | 7100-000 | $1,109.06 | NA | NA | NA |
| N/F | YRC | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YUCAIPA VALLEY CHAMBER OF COMM | 7100-000 | $0.00 | NA | NA | NA |
| N/F | YUCAIPA VALLEY WATER | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ZEE MEDICAL, INC. | 7100-000 | $0.00 | NA | NA | NA |
| N/F | ZF SERVICES NORTH AMERICA, LLC | 7100-000 | $0.00 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$79,355,827.87** | **$88,086,749.34** | **$66,934,233.88** | **$2,584,766.86** |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 1

**Case No.:**   6:16-bk-10096-WJ

**Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**   11/23/2021

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   10/18/2016 (c)

**§ 341(a) Meeting Date:**   11/16/2016

**Claims Bar Date:**   02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | DIP Account (u)<br><br>DIP Funds - Bank of the West | 0.00 | 1,199,993.08 | | 1,199,993.08 | FA |
| 2 | The Trustee is investigating the following potential assets: (u)<br>- Possible D&O Insurance claim;<br>- Avoidance of possible fraudulent transfers;<br>- Avoidance of possible preferential transfers (3rd parties/insiders);<br>- Possible malpractice claim against Lobb & Cliff;<br>- Unclaimed properties with the California Secretary of State;<br>- Utility security deposit ($36,000) (excluded pursuant to section 1.2(i) of the APA.);<br>- Turnover of funds held by Sierra in trust as part of retainer (Approximately $260,000)<br><br>These potential assets are determined based on review of the case, including schedules and Asset Purchase Agreement between the joint Debtors and buyer Parts Authority Metro LLC, a California limited liability company dated as of February 17, 2016 (attached as Exhibit 1 to the Declaration of Garrick Hollander, Dk 321). | 0.00 | 2,000,000.00 | | 0.00 | FA |
| 3 | Dayco Products, LLC - Preference<br><br>The Trustee has determined that Defendant has a new value defense.  The Trustee will not pursue litigation regarding this preference. | 281,278.25 | 281,278.25 | | 0.00 | FA |
| 4 | Cardone Industries, Inc. - Preference<br><br>Adv. 18-ap-1001 | 950,000.00 | 950,000.00 | | 110,000.00 | FA |
| 5 | Dorman Products, Inc. - Preference<br><br>Adv. 18-ap-1003.  Settlement agreement approved by the court by Order entered 05/24/18, Docket No. 909. | 4,240,450.33 | 4,240,450.33 | | 7,500.00 | FA |
| 6 | East Penn Manufacturing Company - Preference<br><br>The Trustee has determined that Defendant has a new value defense.  The Trustee will not pursue litigation regarding this preference. | 331,758.98 | 331,758.98 | | 0.00 | FA |
| 7 | Motorcar Parts of America, Inc. - Preference<br><br>The Trustee has determined that Defendant has a new value defense.  The Trustee will not pursue litigation regarding this preference. | 649,186.24 | 649,186.24 | | 0.00 | FA |
| 8 | Plews, Inc. dba Plews & Edelmann - Preference<br><br>Settlement agreement entered into for at least 70% of the claim - Order entered 9/12/17 - Docket No. 733 applies to this asset. | 21,616.02 | 17,292.82 | | 17,292.82 | FA |
| 9 | Liberty Bell Equipment Corp. dba Medco - Preference<br><br>Defendant paid pursuant to a demand with a 20% reduction.  Order entered 9/12/17 - Docket No. 733 applies to this asset. | 10,000.00 | 10,000.00 | | 8,000.00 | FA |
| 10 | Staffmark Investment, LLC - Preference<br><br>Settlement agreement entered into for at least 70% of the claim - Order entered 9/12/17 - Docket No. 733 applies to this asset. | 36,222.33 | 36,222.33 | | 28,977.86 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 2

**Case No.:**   6:16-bk-10096-WJ

**Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**   11/23/2021

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   10/18/2016 (c)

**§ 341(a) Meeting Date:**   11/16/2016

**Claims Bar Date:**   02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 11 | CCNSG, Inc. dba Riptide Systems - Preference<br><br>Settlement agreement entered into for at least 70% of the claim - Order entered 9/12/17 - Docket No. 733 applies to this asset. | 10,900.00 | 10,900.00 | | 7,630.00 | FA |
| 12 | Staples, Inc., Delaware corporation - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 13,146.98 | 13,146.98 | | 5,500.00 | FA |
| 13 | Ryder Truck Rental, Inc. - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 308,696.14 | 308,696.14 | | 15,000.00 | FA |
| 14 | M.D.M. Packaging & Supplies, Inc. - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 160,363.43 | 160,363.43 | | 14,418.70 | FA |
| 15 | Prudential Overall Supply - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 8,634.86 | 8,634.86 | | 3,000.00 | FA |
| 16 | Spherion Staffing, LLC - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 49,924.02 | 49,924.02 | | 12,224.00 | FA |
| 17 | SCE - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 89,438.13 | 89,438.13 | | 5,000.00 | FA |
| 18 | NGK Spark Plugs - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 170,004.91 | 170,004.91 | | 63,004.42 | FA |
| 19 | Spartan Staffing - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 52,605.07 | 52,605.07 | | 7,500.00 | FA |
| 20 | Daisy I.T. Supply, Sales & Service - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 19,165.46 | 19,165.46 | | 10,000.00 | FA |
| 21 | Star2Star Communications, LLC - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 23,388.71 | 23,388.71 | | 4,000.00 | FA |
| 22 | MAS Automotive Distribution, Inc. - Preference<br><br>Settlement agreement approved by the court by Order entered 10/30/17, Docket No. 763. | 363,990.53 | 363,990.53 | | 93,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**  6:16-bk-10096-WJ

**Case Name:**  METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**  11/23/2021

**Trustee Name:**  (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  10/18/2016 (c)

**§ 341(a) Meeting Date:**  11/16/2016

**Claims Bar Date:**  02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 23 | Bank of the West - Preference/Fraudulent Transfer<br><br>Adv. Case 17-1248 - After the complaint was filed against Bank of the West, the Stipulation Between Secured Creditors and Debtors-in-Possession Re: Use of Cash Collateral ("Stipulation") (docket 266) was reviewed again. Pursuant to paragraph 20, it appears that avoidance claims against BOTW were waived and released by the Debtors and the Committee. Further, pursuant to paragraph 25, it appears that such waiver also binds any successors, including a chapter 7 trustee. The case was subsequently dismissed on 12/4/17 without being served. | 337,936.81 | 337,936.81 | | 0.00 | FA |
| 24 | American Express - Preference/Fraudulent Transfers<br>Adv. Case 17-1250 | 3,900,417.51 | 3,900,417.51 | | 155,000.00 | FA |
| 25 | Core Supply Company - Preference<br><br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 69,233.26 | 69,233.26 | | 25,000.00 | FA |
| 26 | Reliant Professional Services - Preference/Fraudulent Transfers<br>Adv Case 17-1283<br><br>The Trustee has obtained an abstract of judgment in the amount of $86,480 which has been recorded.  The Judgment appears to be uncollectible. | 99,957.50 | 99,957.50 | | 0.00 | FA |
| 27 | L & F Investments, a partnership - Preference/Fraudulent Transfers<br>Adv Case 17-1284<br><br>It was determined that the payments made were regular lease payments made in the ordinary course of business.  The case was dismissed before an answer was filed. | 186,375.45 | 186,375.45 | | 0.00 | FA |
| 28 | Tenneco - Preference<br><br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 7,500.00 | 7,500.00 | | 7,500.00 | FA |
| 29 | Standard Motor Products, Inc. - Preference<br>Adv Case 18-1002.  Settlement agreement approved by the court by Order entered 05/24/18, Docket No. 909. | 1,583,033.55 | 1,583,033.55 | | 105,000.00 | FA |
| 30 | KYB Americas Corporation - Preference<br>Adv Case 18-1004<br><br>Settlement agreement entered into between the parties. | 1,264,072.03 | 1,264,072.03 | | 200,000.00 | FA |
| 31 | Robert Bosch, LLC - Preference<br>Adv Case 18-1005 | 869,956.22 | 869,956.22 | | 10,000.00 | FA |
| 32 | Metropolitan Telecommunications of California, Inc. - Preference<br>Adv Case 18-1006.  Settlement agreement approved by the court by Order entered 07/03/18, Docket No. 925. | 32,058.19 | 32,058.19 | | 5,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 4

**Case No.:**    6:16-bk-10096-WJ

**Case Name:**    METROPOLITAN AUTOMOTIVE WAREHOUSE

**Trustee Name:**    (001150) Lynda Bui

**Date Filed (f) or Converted (c):**    10/18/2016 (c)

**§ 341(a) Meeting Date:**    11/16/2016

**For Period Ending:**    11/23/2021

**Claims Bar Date:**    02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 33 | Nuckles Oil Company, Inc., dba Merit Oil Company - Preference<br>Adv Case 18-1007 | 71,827.14 | 71,827.14 | | 5,000.00 | FA |
| 34 | FedEx Freight, Inc. - Preference<br>Adv Case 18-1008.  Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 957. | 53,972.69 | 53,972.69 | | 22,859.00 | FA |
| 35 | Schaeffler Group USA, Inc. - Preference<br>Adv Case 18-1009<br>Settlement agreement approved by the court by Order entered 04/17/18, Docket No. 885. | 456,447.11 | 456,447.11 | | 10,000.00 | FA |
| 36 | Jobber's Wholesale, Inc.<br>Adv Case 18-1010<br>The Trustee has obtained a judgment.  The Trustee and the Defendant are in negotiations to pay a reduced amount to satisfy the judgment.  Given the COVID-19, the Defendant stopped operating in March of 2020 and requested a waiver of $3,000 balance.  It would not be cost-effective to pursue payment so the Trustee agreed. | 46,872.00 | 15,000.00 | | 22,000.00 | FA |
| 37 | DEA Products, Inc. - Preference<br>Adv Case 18-1011<br>It was discovered that payments were made to DEA-TX but that DEA-TX no longer existed, was not operating, and had no assets.  The adversary case was dismissed. | 439,531.06 | 439,531.06 | | 0.00 | FA |
| 38 | FedEx Ground Package System, Inc. - Preference<br>Adv Case 18-1012.  Settlement agreement approved by the court by Order entered /18, Docket No. . | 433,771.78 | 433,771.78 | | 2,000.00 | FA |
| 39 | Kaiser Permanente Insurance Company - Preference/Fraudulent Transfers<br>Adv Case 18-1013<br>The Parties have informally exchanged documents and as a result of such informal discovery, the Plaintiff has determined that it is not cost effective or in the best interest of the Estate to proceed with the adversary proceeding. | 47,229.64 | 47,229.64 | | 0.00 | FA |
| 40 | Anthem Blue Cross Life and Health Insurance Company - Preference<br>Adv Case 18-1014<br>Settlement agreement approved by the court by Order entered 04/17/18, Docket No. 885. | 40,154.70 | 40,154.70 | | 20,000.00 | FA |
| 41 | Epicor - Preference<br>The parties have entered into a settlement agreement. | 104,081.81 | 104,081.81 | | 20,000.00 | FA |
| 42 | Valvoline, LLC as successor in interest to Ashland, Inc. - Preference Action<br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 0.00 | 570,511.88 | | 5,000.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 5

**Case No.:**   6:16-bk-10096-WJ

**Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   10/18/2016 (c)

**§ 341(a) Meeting Date:**   11/16/2016

**For Period Ending:**   11/23/2021

**Claims Bar Date:**   02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 43 | Mann + Hummel - Preference<br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 462,808.21 | 462,808.21 | | 7,500.00 | FA |
| 44 | Advanced Innovative Technology - Preference<br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 243,877.75 | 18,000.00 | | 18,000.00 | FA |
| 45 | Timken - Preference<br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 203,226.25 | 77,500.00 | | 77,500.00 | FA |
| 46 | IAP West, Inc. - Preference<br>Settlement agreement approved by the court by Order entered 02/26/18, Docket No. 868. | 369,308.72 | 27,500.00 | | 27,500.00 | FA |
| 47 | Defendants: John Charles Spencer, Richard Anthony Guyett, Jonathan Sinclair, Cheryl Kaufman, Karla Denice Guyett, Charles Siemer, Ronald Turner, Tom Ogaz, William Martin, Catherine Martin, Daniel Fenesan, Jason Pugh, Linda Saiz, Lobb & Cliff, LLP, aka Lobb Cliff & Lester, LLP aka Lobb & Plewe, LLP, Mark Lobb, Ape Global, LLC, SG Investment Group, LLC, STG Strategies, LLC, 40 Caliber Management Services, LLC, STGJR Partners, JJRRSS, LLC, GS Soft, LLC, RJ General Partnership, JS & MS Properties, LLC, ORCAS, LLC - Preference/Fraudulent Transfers (u)<br>Adv Case 18-1017.<br><br>03.3.19 The Trustee has settled with the Spencer Defendants and Lobb Defendants.  The Trustee  is in the process of settling with Charles Siemer and William & Catherine Martin.  After those settlements are approved, the only remaining non-defaulting Defendants are Daniel Fenesan and Cheryl Kaufman.<br><br>Based on further asset searches for defendant Spencer, it does not appear at this time that it would be cost-effective to continue to pursue or attempt to collect against Spencer.  The Trustee intends to file a motion to close the case with this asset and the judgment against Guyett unadministered.<br><br>The Order was entered on June 25, 2020 (DK 1335) to allow the Trustee to close the case with unadministered assets. | 27,045,741.30 | 3,000,000.00 | | 2,650,000.00 | 75,000.00 |
| 48 | JP Morgan Chase Bank - Fraudulent Transfers (u)<br>Adv Case 17-1249 | 127,125.05 | 127,125.05 | | 15,000.00 | FA |
| 49 | Brookdale Senior Living Communities - Fraudulent Transfers (u)<br>Adv Case 17-1275.  Settlement agreement approved by the court by Order entered 11/8/18, Docket No. 966. | 44,554.14 | 44,554.14 | | 15,000.00 | FA |
| 50 | Citibank - Fraudulent Transfers<br>Adv Case 17-1276 | 115,000.00 | 115,000.00 | | 80,000.00 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 6

**Case No.:**   6:16-bk-10096-WJ

**Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**   11/23/2021

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   10/18/2016 (c)

**§ 341(a) Meeting Date:**   11/16/2016

**Claims Bar Date:**   02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 51 | Sunnyday Lawn Service - Fraudulent Transfers (u)<br>Adv Case 17-1277 | 88,839.00 | 88,839.00 | | 5,212.50 | FA |
| 52 | Orange Coast Auto Group, LLC - Fraudulent Transfers (u)<br>Adv Case 17-1278<br><br>The Parties have informally exchanged documents and as a result of such informal discovery, the Plaintiff has determined that it is not cost effective or in the best interest of the Estate to proceed with the adversary proceeding.  The Order dismissing the adversary proceeding was entered on April 27, 2018. | 59,174.53 | 59,174.53 | | 255.00 | FA |
| 53 | First String Sportfishing, Incorporated - Fraudulent Transfers (u)<br>Adv Case 17-1279<br><br>The Parties have informally exchanged documents and as a result of such informal discovery, the Plaintiff has determined that it is not cost effective or in the best interest of the Estate to proceed with the adversary proceeding. | 49,860.00 | 49,860.00 | | 0.00 | FA |
| 54 | Richard Charles Super, II, an individual dba R Super General Contractor - Fraudulent Transfers (u)<br>Adv Case 17-1280 | 320,000.00 | 320,000.00 | | 7,500.00 | FA |
| 55 | BMW Bank of North America - Fraudulent Transfers (u)<br>Adv Case 17-1281 | 33,819.75 | 33,819.75 | | 21,875.00 | FA |
| 56 | Bank of America, National Association - Fraudulent Transfers (u)<br>Adv Case 17-1282. Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 958. | 220,837.92 | 220,837.92 | | 125,000.00 | FA |
| 57 | Bank of America a Delaware corporation, dba Merrill Lynch, dba Merrill Lynch Wealth Management - Fraudulent Transfers (u)<br>Adv Case 17-1285. Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 958. | 179,500.00 | 179,500.00 | | 92,500.00 | FA |
| 58 | San Bernardino County Treasurer and Tax Collector - Fraudulent Transfers (u)<br>Adv Case 18-1015. Settlement agreement entered into between the parties. | 28,039.60 | 28,039.60 | | 7,272.06 | FA |
| 59 | EDD Tax over payment refund (u)<br>EDD tax over payment refund for filing period 03/31/16 | 0.00 | 855.63 | | 855.63 | FA |
| 60 | 194 Computer Tablets (u)<br>Sold pursuant to order entered on February 24, 2017, Docket No. 663 | 2,500.00 | 2,500.00 | | 2,500.00 | FA |
| 61 | Demmick v. Cellco Partnership d/b/a Verizon Wireless Settlement (u)<br>The amount was calculated pursuant to the terms of the Settlement approved by the Court. | 6.77 | 6.77 | | 6.77 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 7

**Case No.:**   6:16-bk-10096-WJ

**Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**   11/23/2021

**Trustee Name:**   (001150) Lynda Bui

**Date Filed (f) or Converted (c):**   10/18/2016 (c)

**§ 341(a) Meeting Date:**   11/16/2016

**Claims Bar Date:**   02/14/2017

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By<br>Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a)<br>abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 62 | Principal - Computershare, Inc. Dividends (u) | 0.00 | 527.28 | | 527.28 | FA |
| 63 | Refunds - Security Deposits, Utilities, Over Payments after sale of business (u) | 0.00 | 35,000.00 | | 42,281.51 | FA |
| 64 | 2013 Federal Tax Refund - Amended Tax returns filed (u)<br>The Trustee had amended tax returns filed for the year 2013. | 78,408.03 | 78,408.03 | | 78,408.03 | FA |
| 65 | 2013 StateTax Refund - Amended Tax returns filed (u) | 37,632.56 | 37,632.56 | | 37,632.56 | FA |
| 66 | Overpayment of Insurance 900-137829 - First Insurance Funding - Argonaut Insurance Company (u) | 9,024.00 | 9,024.00 | | 9,024.00 | FA |
| 67 | 2014 State Tax Refund - Amended Tax returns filed (u) | 67,419.79 | 67,419.79 | | 67,419.79 | FA |
| 68 | Membership Interest in Alliance Parts Warehouse, LLC (u)<br>No value to the estate.  Notice to Abandon filed 1-4-18 - Docket No. 856. | 0.00 | 0.00 | | 0.00 | FA |
| 69 | 2015 State Tax Refund - Amended Tax returns filed (u) | 63,012.72 | 63,012.72 | | 63,012.72 | FA |
| 70 | 2015 State Tax Refund - Amended Tax returns filed (u)<br>Tax Year ending 09/2016 | 33,247.43 | 33,247.43 | | 33,247.43 | FA |
| **70** | **Assets Totals (Excluding unknown values)** | **$47,718,162.36** | **$26,749,701.01** | | **$5,711,430.16** | **$75,000.00** |

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 8

Case No.:  6:16-bk-10096-WJ

Case Name:  METROPOLITAN AUTOMOTIVE WAREHOUSE

For Period Ending:  11/23/2021

Trustee Name:  (001150) Lynda Bui

Date Filed (f) or Converted (c):  10/18/2016 (c)

§ 341(a) Meeting Date:  11/16/2016

Claims Bar Date:  02/14/2017

**Major Activities Affecting Case Closing:**

06.30.20 Status: All assets have been administered and all claims objections have been resolved.  Default judgment against Guyett and Ron has been recorded.  The Court entered an order granting the Trustee's motion to close the cases with unadministered assets on June 25, 2020.  The Trustee anticipates submitting the TFR on or before the projected date.

03.31.20 Status: All settlements on avoidance claims have been approved.  Jobbers has indicated they cannot make any payments at this time as they are not operating.  The Trustee will not make any efforts to collect on the Judgment.  Insider Action - A motion for default judgment against Guyett is set for May 18, 2020.  A motion for approval of the settlement with Aftermarket Warehouse Alliance will be filed shortly which is the last matter to resolve regarding claims.

12.31.19 Status: – All settlements on avoidance claims have been approved.  Jobbers is making payments over the next year.  Chapter 11 fee applications were resolved based on the stipulation which the Court approved.  On the insider action, counsel is speaking to John Spencer about various transfers on uncovered from bank records.  It is expected to be resolved by the end of January 2020.  Claims are being reviewed, objections filed and stipulations where appropriate.

09.30.19 Status:  All settlements on the smaller avoidance claims have been approved.  Jobbers is making payments over the next year which we are monitoring.  All settlements have been approved. There is a hearing set on Chapter 11 final fee apps for November 19, 2019.   A status conference is set in the case for October 8, 2019 and the Court has asked that the Trustee appear along with counsel.  On the insider action, the Trustee has subpoenaed records from various financial institutions to evaluate whether there are any avoidable transfers from Jan. 2015 to the present which we can recover.  Responses to the subpoenas were received and counsel for the Trustee expects to finalize his review and investigation by the end of October.  A first review of claims has been completed.

06.30.19 Status:  All settlements on the smaller avoidance claims have been approved.  R Super is making payments through July 2019.  We settled with Jobbers to pay over the next year.  We will monitor the payments.  The Martin settlement and the Siemer, Fenesan and Kauffman settlement motions were approved. for June 25, 2019. We have a hearing set for July 16, 2019 for Chapter 7 fee applications and for August 13, 2019 for Chapter 11 fee applications.  Claims will be reviewed.

03.31.19 Status:  All settlements on the smaller avoidance claims have been approved.  R. Super is making payments through July 2019.  Still negotiating with Jobber's on payment of the judgment.  The Trustee has settled with the Spencer defendants and the Lobb defendants in the D&O litigation at mediation for a total settlement of $2.5 million unless paid early and it is $2.25 million.  A hearing is set for April 16, 2019.  The Trustee is working on finalizing the settlement agreements with Siemer and the Martin defendants and is in the process of preparing a motion for entry of default judgment against Richard Guyett.  The Trustee will be signing a stipulation for relief from stay with Zurich so that Zurich can make the payment on the Martin settlement.

12.31.18 Status:  The Trustee settlement with Cardone ($110,000) has been approved and the Trustee is waiting for approval of settlements with R Super ($7,500) and Chase ($15,000).  Once those are approved, all of the avoidance actions other than the D&O action will be resolved.  R Super has payments to be made through July 2019 but the others are to be paid upon Court approval.  The Trustee is still trying to reach a resolution with Jobber's on payment of the judgment obtained but in the meantime, will be recording the judgment in Nevada where it might have assets.  The D&O litigation is scheduled for mediation in early January 2019.

09.30.18 Status:  Settlements with Amex, Citibank, BOA, Merrill Lynch, and FedEx have been approved.  We are still awaiting funds from Citibank and one of the FedEx entities but the others have been dismissed.  The Trustee will be filing a 9019 motion for the Brookdale settlement.  We are still waiting for Chase's settlement offer but they are now taking the position that they have no exposure because the cards were all business cards for which Metro was liable.  There is 1 $25,000 payment on what appears to be a mortgage so counsel for Trustee is expecting that we will settle for close to that number.  On R Super, we are getting a valuation on the Havasu property to see if we can settle.  Jobber's made a new offer to pay the judgment amount which

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 9

| | |
|---|---|
| **Case No.:**   6:16-bk-10096-WJ | **Trustee Name:**   (001150) Lynda Bui |
| **Case Name:**   METROPOLITAN AUTOMOTIVE WAREHOUSE | **Date Filed (f) or Converted (c):**   10/18/2016 (c) |
| | **§ 341(a) Meeting Date:**   11/16/2016 |
| **For Period Ending:**   11/23/2021 | **Claims Bar Date:**   02/14/2017 |

counsel will discuss with the Trustee.  Discovery cutoff in the avoidance actions is November 30, 2018 but counsel for Trustee does not anticipate doing much, if any.   On the action against Spencer and other insiders, all parties have now answered.  Counsel for the Trustee is negotiating a settlement with the Martin and Seimer defendants.  Finally, the policy limits demand was sent and we are awaiting a response.

06.30.18 Status: At the end of 2017, we filed 27 preference and fraudulent transfer actions.  We have settled 14 of the 27 suits and dismissed 3 of them.  We recently obtained approval on a fourth settlement motion to approve a settlement with Metropolitan Telecommunications.  We recently settled with Citibank and American Express and are finalizing the documentation of those settlements.  We are also very close to settlement with Merrill Lynch and Bank of America.  Once we finalize terms on those settlements, we will file another settlement motion.  We obtained default judgment against Jobber's but it has filed a motion to set it aside.  We filed an opposition to the motion which is set for hearing on August 9, 2018.  It appears Cardone may have a full new value defense. FedEx has provided a new value analysis which leaves it with exposure of only about $25,000 for FedEx Freight and $35,000 for FedEx Ground.  We are working to try to settle.  R Super General Contractor states he is judgment proof so we are discussing a small settlement with financial disclosures. On those that are pending, discovery cutoff is Nov. 30, 2018 and a pre-trial conference is set for Jan. 10, 2019.  We will commence written discovery in the next 1 to 2 weeks on those that do not settle.  The Court allowed the Firm fees of $100,000 on their second interim fee application and continued the hearing on the application to consider the remaining fees requested to August 28, 2018.  On the action against Spencer and other insiders, one of the defendants filed a motion to withdraw the reference but it was denied.  Our First Amended Complaint is pending to which Lobb&Cliff filed a motion to dismiss.  That motion is set to be heard on August 9, 2018; however, we recently received a copy of the H&K Legacy Trust which seems to indicate that Spencer does not own/control of much of Metro as we previously believed.  This is important because it means that Lobb&Cliff's defense that Spencer was the "sole actor" for purposes of in pari delicto may not be as compelling as we originally thought.  We will be filing a motion seeking leave to file a Second Amended Complaint based on this new information.

03.31.18 Status:  A couple months ago, the Trustee filed 28 preference and fraudulent transfer actions, plus an action against Spencer and other insiders.  On March 30, 2018, the Trustee filed a third omnibus 9019 motion to approve $272,247.06 of preference and constructive fraudulent transfer actions as well as a motion to approve a settlement with 4 of the defendants in the D&O complaint.  The status conference in all matters is set for April 12, 2018.  The Trustee is exploring settlement options with all of the defendants and will be filing 4 motions for default judgment on those that did not respond.

12.31.17 Status: The Trustee, through her counsel, reached a global resolution with CWD whereby the parties released all claims against one another other than CWD was allowed a general unsecured claim of approximately $1.5 million.  This resulted in the elimination in over $290,000 of asserted priority claims and over $1.5 million in asserted secured claims.  The trustee, through her counsel, obtained Court approval of approximately 10 preference settlements with a total settlement value of $237,646.66 and will be seeking Court approval shortly for another 8 settlements with a total settlement value of $206,000.  Finally, the Trustee recently commenced approximately 25 preference and fraudulent transfer complaints as well as a complaint against multiple of the debtor's insiders on various claims for relief such as fraudulent transfer and breach of fiduciary duty.   All are set for status conferences on April 12, 2018.

09.30.17 Status: The Trustee, through her counsel, is working on a global resolution with CWD regarding its two motions (for 503(b)(9) claim, reclamation claim and a secured claim) and the Estate's preference claim against CWD. To that end, the hearing on the two CWD motions has been continued to October 31, 2017.  The Trustee sent out approximately 80 preference demand letters and has reached approximately 20 settlements with potential target defendants.  The Court approved a motion to settle any claims at issue of $100,000 or less where the settlement is for at least 70% of the amount at issue without any further court order or hearing.  The Trustee will be seeking court approval shortly for approximately 10 settlements that do not fit those parameters. Finally, the Trustee is investigating potential avoidance actions and other claims against the Debtors' officers and directors.

06.30.17 Status:  The Court approved a stipulation to continue the hearings on all Chapter 11 professionals' fee applications to December 15, 2017. The Trustee, through her counsel, is working on a global resolution with CWD regarding its two motions (for 503(b)(9) claim, reclamation claim and a secured claim) and the Estate's preference claim against CWD. To that end, the hearing on the two CWD motions has been continued to August 29, 2017. The Trustee sent out approximately 80 preference demand letters and is

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 10

Case No.:  6:16-bk-10096-WJ

Case Name:  METROPOLITAN AUTOMOTIVE WAREHOUSE

For Period Ending:  11/23/2021

Trustee Name:  (001150) Lynda Bui

Date Filed (f) or Converted (c):  10/18/2016 (c)

§ 341(a) Meeting Date:  11/16/2016

Claims Bar Date:  02/14/2017

currently reviewing responses to such letters.  The Trustee expects to file complaints where necessary in August.  Finally, the Trustee is investigating potential avoidance actions and other claims against the Debtors' officers and directors.

03.31.17 Status: The Court entered the Order Granting Motion for Approval of Stipulation Between the Debtor, Bank of the West and Wells Fargo Equipment Finance re Allowance and Payment of Secured Claims (Docket No. 647), which provided for payments totaling $325,000 to Wells Fargo, Bank of the West and Winthrop Couchot PC.  On February 6, 2017, the Court approved the Trustee's employment of counsel (Docket No. 648).  The Court approved a stipulation to continue the hearings on all Chapter 11 professionals' fee applications to May 12, 2017.  The Trustee, through her counsel, is working on a global resolution with CWD regarding its two motions (for 503(b)(9) claim, reclamation claim and a secured claim) and the Estate's preference claim against CWD.  To that end, the hearing on the two CWD motions has been continued to June 27, 2017.  Additionally, an order was entered allowing the Trustee to sell the computer tablets.  Finally, the Trustee's accountant has prepared a thorough preferential transfer analysis.  The Trustee expects to start sending demand letters and/or filing complaints to the transferees in April.

12.31.16 Status: An order was entered on October 18, 2016 converting this case and the jointly administered case from a Chapter 11 to a Chapter 7.  The initial 341(a) meeting was conducted on November 16, 2016.  During the Chapter 11, the then Debtor-In-Possession employed several professionals and an order was entered on March 11, 2016 (Docket No. 324) approving the sale of substantially all of the assets of the Debtor to Parts Authority Metro, LLC.  During the Chapter 11 case, there were seven (7) Section 503(b)(9) claims filed totaling $807,337.21 (of which $551,616.21 are left to be paid).  Additionally, five (5) Chapter 11 professionals have filed fee applications totaling $2,984,355.04 (of which $1,225,859.30 has either not been approved and/or paid).  The hearings on the professional's fee applications are scheduled for March 3, 2017.  Finally, creditor CWD, LLC filed (1) a motion for disbursement of funds re for its 503(b)(9) claim and reclamation claim or alternatively for a superpriority claim and (2) a motion re its alleged secured lien or alternatively for a superpriority claim ("CWD Motions").  The hearings on the CWD Motions are currently scheduled for January 17, 2017.  The Trustee filed her application to employ counsel in the Chapter 7, but it was denied and will need to be refiled to address the concerns of the Court.

GENERAL

10/26/21 Receipt of Undistributed Funds - $49757.00 by 20. Receipt Number 20244204

10/21/21 Notice of unclaimed dividend(s) (under FRBP 3011) Turnover of Unclaimed Dividends with Proof of Service Filed by Trustee

06/25/20 Order Granting Motion to Close Cases with Unadministered asset.

06/02/20 Motion for Order Closing Cases with Unadministered Assets and Proof of service Filed by Trustee

04/07/20 Motion to Approve Compromise  - Aftermarket Auto Parts Alliance, Inc. and Alliance Parts Warehouse, LLC Filed by Trustee

12/02/19 Trustees Motion for Order Disallowing Claims 68 and 151 of Maricela Mercado

11/21/19 Order entered resolving applications for compensation and reimbursement of expenses of chapter 11 professionals.

11/15/19 Trustees Motion for Order Disallowing Claim 21 of TCF Equipment

11/15/19 Trustees Motion For Order Disallowing Duplicate Claims, Disallowing the Surviving Claims for Lack of Standing, Or In the Alternative, Reclassifying Surviving Claims to the Extent They Are Allowed: Claim 3 by Euler Hermes N.A. Agent for IAP West, Claim 25 Euler Hermes N.A. as Assignee of IAP West; Claim 49 by Euler Hermes N.A. Agent for Grote Industries; Claim 73 by Euler Hermes N.A. as Assignee of IAP West Inc., Claim 84 by Euler Hermes N.A. Agent for DEA Products Inc.; Claim 162 by Euler Hermes N.A. as Assignee of DEA Products Inc., Claim 163 by Euler Hermes N.A. as Assignee of IAP West Inc.; and Claim 164 by Euler Hermes N.A. as Assignee of Grote Industries - Hearing 12/17/19

11/06/19 Stipulation By Trustee and Parties resolving Final Applicaitons for Compensation and Reimbursement of Expenses

11/05/19 Status report (Conference) with proof of service Filed by Trustee

09/11/19 Order of Distribution for SHB, Trustee's Attorney, Period: to , Fees awarded: $999932.71, Expenses awarded: $32273.25;

06/14/19 Order Granting Motion to Approve Compromise under Rule 9019

06/05/19 Trustees Omnibus Motion Pursuant to Federal Rule of Bankruptcy Procedure 9019 for Order Approving Settlement and Compromise of Disputes by and Between: (1) Chapter 7 Trustee and Charles Siemer; (2) Chapter 7 Trustee and Daniel Fenesan; and (3) Chapter 7 Trustee and Cheryl Kauffman

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 11

Case No.:   6:16-bk-10096-WJ

Case Name:   METROPOLITAN AUTOMOTIVE WAREHOUSE

For Period Ending:   11/23/2021

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   10/18/2016 (c)

§ 341(a) Meeting Date:   11/16/2016

Claims Bar Date:   02/14/2017

05/21/19 Motion to Approve Compromise Under Rule 9019 Between Chapter 7 Trustee and Jobber's Wholesale, Inc.

04/19/19 Motion for Approval of Stipulation for Relief from the Automatic Stay, to Permit the Payment And/or Advancement of Defense Costs and Other Loss from the Proceeds of the Directors and Officers Liability Insurance Policies

04/17/19 Trustees Motion for Order Approving Settlement and Compromise of Disputes By and Among Chapter 7 Trustee, William Martin and Catherine Martin Pursuant

04/16/19 Order granting Motion to Approve Compromise

04/16/19 Order authorizing the trustee to pay administrave expenses.

03/27/19 Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or less with Proof of Service Filed by Trustee

03/26/19 Motion for an Order Approving Settlement and Compromise of Disputes By and Among: (1) Chapter 7 Trustee, John C. Spencer and Related Parties; and (2) Chapter 7 Trustee, Mark Lobb and Mark Lobb and Lobb & Plewe, LLP f/k/a Lobb Cliff & Lester, LLP f/k/a Lobb & Cliff, LLP Pursuant to Federal Rule of Bankruptcy Procedure 9019

01/29/19 Order Granting Motion to Approve Compromise under Rule 9019 (Related Doc [1003])

01/07/19 Motion to Approve Compromise Under Rule 9019 By and Between the Chapter 7 Trustee and 1) Richard Charles Super II; and 2) Chase Bank USA, N.A

12/14/18 Trustee's Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Cardone Industries, Inc.

12/04/18 Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee

11/08/18 Order Granting Motion to Approve Compromise under Rule 9019

11/08/18 Order Granting Application For Compensation (BNC-PDF) (Related Doc [968]) for James C Bastian, fees awarded: $120632.30, expenses awarded: $9972.91

10/16/18 Third Interim Application for Application for Approval of Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP

10/16/18 Motion for Order Approving Settlement and Compromise of Disputes by and Between the Chapter 7 Trustee and Brookdale Senior Living Communities, Inc.

09/19/18 Order Granting Motion to Approve Compromise under Rule 9019 (BNC-PDF) (Related Doc [952])

09/19/18 Order Granting Motion to Approve Compromise under Rule 9019 (BNC-PDF)(Related Doc [950])

08/31/18 Trustees Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and (1) FedEx Freight, Inc., and (2) FedEx Ground Package System, Inc.

08/31/18 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) American Express Company, et al.; (2) Citibank, N.A.; (3) Bank of America, N.A.; and (4) Merrill Lynch Pierce, Fenner & Smith, Inc.;

07/03/18 Order Granting Motion to Approve Compromise under Rule 9019 with Metro Telecommunications

07/03/18 Order Granting Motion to Approve Compromise under Rule 9019 with Tom Ogaz

06/28/18 Order regarding pending fee applications.

06/15/18 Trustees Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Metropolitan Telecommunications of California

06/15/18 Trustees Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and Tom Ogaz

05/24/18 Order Granting Motion to Approve Compromise under Rule 9019

05/23/18 Order Granting Motion to Approve Compromise under Rule 9019 (BNC-PDF) (Related Doc [874])

05/03/18 Motion to Approve Compromise Under Rule 9019 Chapter 7 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Robert Bosch LLC; (2) Standard Motor Products, Inc.; (3) Sunnyday Lawn Service; and (4) Dorman Products, Inc.

03/30/18 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) ATP, Inc.; (2) Nuckles Oil Company, Inc. dba Merit Oil Company; (3) Anthem Blue Cross Life and Health Insurance Company; (4) KYB Americas Corporation; (5) Schaeffler Group USA, Inc.; (6) BMW Bank of North America; (7) San Bernardino County Treasurer-Tax Collector

03/30/18 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Jonathan Sinclair/Orcas, LLC; (2) Ronald Turner; (3) Garrison Keller; (4) Denice Guyett; and (5) Jason Pugh

02/02/18 Trustees Omnibus Motion for an Order Approving Settlement and Compromise of Disputes By and Between Chapter 7 Trustee and: (1) Core Supply Company; (2) Epicor Software Company; (3) IAP West, Inc.; (4) Valvoline LLC; (5) Mann+Hummel Filtration Technology US LLC; (6) The Timken Company; (7) Advanced Innovative Technology Corporation; and (8) Tenneco Automotive Operating Company, Inc.

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 12

Case No.:   6:16-bk-10096-WJ

Case Name:   METROPOLITAN AUTOMOTIVE WAREHOUSE

Trustee Name:   (001150) Lynda Bui

Date Filed (f) or Converted (c):   10/18/2016 (c)

§ 341(a) Meeting Date:   11/16/2016

For Period Ending:   11/23/2021

Claims Bar Date:   02/14/2017

11/28/17 Application for Compensation of Interim Fees and/or Expenses for LEA Accountancy, LLP, Accountant, Period: 12/9/2016 to 10/31/2017, Fee: $49,452.30, Expenses: $663.95.

11/28/17 Motion for 2004 Examination and Production of Documents by Jonathan William Sinclair

11/28/17 Motion to Approve Compromise Under Rule 9019 between Chapter 7 Trustee and Centric LLC

11/17/17 First Interim Application for Approval of Fees and Reimbursement of Expenses by Shulman Hodges & Bastian LLP, Attorneys for the Chapter 7

11/16/17 First Interim Application of Force Ten Partners, LLC for Allowance and Payment of Fees and Reimbursement of Expenses incurred as Financial Advisor

10/30/17 Order Granting Approving Settlement and Compromise of disputes by and between the Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) Fleetcor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) Mas Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.), Inc

10/23/17 Order Authorizing the trustee to pay administrative expenses (BNC-PDF) (Related Doc # [740])

10/23/17 Order Granting Motion For Approval of Cash Disbursements by the Trustee Under LBR 2016-2 (Doc # [732])

10/23/17 Order Authorizing the trustee to pay administrative expenses (BNC-PDF) (Related Doc # [738])

10/10/17 Motion to Approve Compromise Under Rule 9019 re Settlement and Compromise of Disputes by and Between Chapter 7 Trustee and: (1) Ryder Truck Rental, Inc.; (2) Staples, Inc.; (3) Star2star Communications, LLC; (4) Daisy I.T. Supplies, Sales & Service; (5) Spherion Staffing, LLC; (6) Southern California Edison; (7) M.D.M. Packaging & Supplies, Inc.; (8) Prudential Overall Supply; (9) Fleetcor Operating Technologies Company LLC; (10) Spartan Staffing, LLC; (11) Mas Automotive Distribution, Inc.; and (12) NGK Spark Plugs (U.S.A.),

09/12/17 Order Granting in part motion pursuant to Federal Rule of Bankruptcy Procedures 9019(B) For an order fixing a class of controversies and authorizing chapter 7 trustee to settle avoidance claims in that class under certain parameters and to pay discounted contingency fees per employment application to Shulman Hodges & Bastian LLP without further hearing or notice

08/16/17 Motion Pursuant to Federal Rule of Bankruptcy Procedure 9019(b) for an Order Fixing a Class of Controversies and Authorizing Chapter 7 Trustee to Settle Certain Avoidance Claims in that Class Under Certain Parameters and to Pay Discounted Contingency Fees per Employment Application to Shulman Hodges & Bastian LLP Without Further Hearing or Notice with proof of service Filed by Trustee

09/28/17 Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less with Proof of Service Filed by Trustee

09/21/17 Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less with Proof of Service Filed by Trustee

06/21/17 Order authorizing the trustee to pay administrative expenses.

05/31/17 Notice of Trustee's Intent to Pay Administrative Expenses Totaling $5,000 or Less Filed by Trustee

03/01/17 Trustee's Report of Sale and Statement Pursuant to Federal Bankruptcy Rule 6004(f) Filed by Trustee

02/24/17 Order approving the procedure for the sale of personal property of the estate.

02/06/17 Order Granting Application to Employ Shulman Hodges & Bastian LLP as counsel

02/06/17 Order Granting Motion For Approval of Stipulation Between the Debtors, Bank of The West and Wells Fargo Equipment Finance re allowance and payment of secured claim.

02/01/17 Motion for Order Approving the Procedure for the Sale of Personal Property of the Estate (Computer Tablets)

01/11/17 Order Granting Application to Employ LEA Accountancy, LLP

01/11/17 Order Granting Application to Employ Force Ten Partners LLC

01/03/17 Second Application to Employ Shulman Hodges & Bastian LLP as Counsel and for Approval of Compensation Procedures

12/21/16 Application to Employ Force Ten Partners, LLC as Forensic Accountant

12/21/16 Application to Employ LEA Accountancy, LLP as Tax Accountant

12/20/16 Order Denying Application to Employ . See order for details

12/13/16 Response to Motion for Order Directing Chapter 7 Trustee to Disburse Funds Encumbered by Lien

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8
Page: 13

**Case No.:** 6:16-bk-10096-WJ

**Case Name:** METROPOLITAN AUTOMOTIVE WAREHOUSE

**Trustee Name:** (001150) Lynda Bui

**Date Filed (f) or Converted (c):** 10/18/2016 (c)

**§ 341(a) Meeting Date:** 11/16/2016

**For Period Ending:** 11/23/2021

**Claims Bar Date:** 02/14/2017

of CWD, LLC

12/13/16 Status report (Updated) with proof of service Filed by Trustee

12/13/16 Reply to Objection filed by U.S. Trustee

12/13/16 Notice of Non-Opposition by Trustee to Motion for Approval of Stipulation Between the Debtors, Bank of the West and Wells Fargo Equipment Finance re Allowance and Payment of Claim 11 with proof of service Filed by Trustee

12/07/16 Order continuing hearing on final fee applications for compensation and reimbursement of expenses of professionals employed by the estates. 3/3/17 at 1:00 p.m.

12/02/16 Motion for Order Directing Chapter 7 Trustee to Disburse Funds Encumbered by Lien of CWD, LLC dba Centric Parts, Stop Tech, Powerslot, WDSource.com and, If Necessary, for Superpriority Administrative Claim; Declaration of Estelle Cohen in Support Thereof Filed by Creditor CWD, LLC dba Centric Parts, Stop Tech, PowerSlot, WDSource.com

12/02/16 Notice of Request by Wells Fargo Equipment Finance for Funds Held by Chapter 7 Trustee Filed by Creditor Wells Fargo Equipment Finance

12/02/16 Objection to Application to Employ SHB filed by UST

11/29/16 Status report regarding 11 U.S.C. §503(b)(9) Claims Filed by Trustee

11/18/16 Application to Employ Shulman Hodges & Bastian LLP as Counsel

11/16/16 Statement re Imperial Capital, LLC's "First and Final Application of Imperial Capital, LLC as Investment Banker to the Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period of 1/1/8/16 through 3/18/16

11/08/16 Order Granting Motion and authorizing cash disbursement to extend insurance coverage.

11/04/16 Notice To Retained Professionals Of Hearing On Final Fee Applications Filed by Debtor

11/01/16 Order granting application and setting hearing on shortened notice. The Hearing date is set for 11/8/2016 at 02:00 PM

11/01/16 Statement Schedule of Unpaid Post-Petition Debts Filed by Debtor Metropolitan Automotive Warehouse, Inc., a California corporation

11/01/16 Notice of Assets (no bar date for claims is required) Filed by Trustee Lynda T. Bui (TR).

10/31/16 Motion for Order Authorizing Cash Disbursement to Extend Insurance Coverage with proof of service Filed by Trustee - (Request Shortened Time)

10/21/16 Meeting of Creditors 341(a) meeting to be held on 11/16/2016 at 11:00 AM at RM 103

10/21/16 Convert Case to Chapter 7 (Optional BNC)

10/21/16 Amended order: (1) Converting both cases to chapter; (2) Setting a chapter 7 status conference; and (3) Setting various deadlines. See order for details

10/21/16 Memorandum of points and authorities regarding the debtors' ex parte motion to vacate and/or modify order.

10/13/16 Notice of Appointment filed by Trustee

PROFESSIONALS
General Counsel - Shulman Bastian Friedman & Bui LLP
Accountant - LEA Accountancy, LLP
Forensic Accountant - Force Ten Partners, LLC

LITIGATION
There are numerous preference and/or fraudulent transfer adversary actions filed. See Assets 3 - 58.

INSURANCE
N/A

TAX STATUS
All required tax returns have been prepared and filed.

CLAIMS STATUS
Proofs of Claims due by 2/14/17. Government Proof of Claim due by 4/21/17. The Trustee has reviewed claims.

CLOSING
The Trustee anticipates submitting the TFR on or before the projected date..

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page:  14

**Case No.:**  6:16-bk-10096-WJ

**Case Name:**    METROPOLITAN AUTOMOTIVE WAREHOUSE

**For Period Ending:**  11/23/2021

**Initial Projected Date Of Final Report (TFR):**  10/18/2019

**Trustee Name:**    (001150) Lynda Bui

**Date Filed (f) or Converted (c):**  10/18/2016 (c)

**§ 341(a) Meeting Date:**  11/16/2016

**Claims Bar Date:**  02/14/2017

**Current Projected Date Of Final Report (TFR):**    10/26/2020 (Actual)

---

11/23/2021
Date

---

/s/Lynda Bui
Lynda Bui

# Form 2

Exhibit 9
Page: 1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui  (001150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5266 Checking Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/25/16 | {1} | Bank of the West | DIP funds turned over from Bank of the West. | 1290-010 | 1,199,993.08 | | 1,199,993.08 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 229.50 | 1,199,763.58 |
| 11/09/16 | 101 | Lockton Financial Services | Pursuant to Order entered 11/8/16 - Docket No. 541 | 2990-000 | | 31,551.00 | 1,168,212.58 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,838.53 | 1,166,374.05 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,725.39 | 1,164,648.66 |
| 01/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,843.69 | 1,162,804.97 |
| 02/07/17 | 102 | Wells Fargo Equipment Finance | Pursuant to Order entered 2/6/17 - DK 647 | 4210-000 | | 244,000.00 | 918,804.97 |
| 02/07/17 | 103 | Bank of the West | Pursuant to Order entered 2/6/17 - DK 647 | 7100-000 | | 79,500.00 | 839,304.97 |
| 02/07/17 | 104 | Winthrop Couchot | Pursuant to Order entered 2/6/17 - DK 647 - Appraisal Expense Related 9019 Mtn  DK 476 | 6220-170 | | 1,500.00 | 837,804.97 |
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,423.92 | 836,381.05 |
| 03/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,302.50 | 835,078.55 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,174.80 | 833,903.75 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,382.81 | 832,520.94 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,255.11 | 831,265.83 |
| 07/07/17 | | Plews, Inc | Posted in error to the 66 account | 9999-000 | | -17,292.82 | 848,558.65 |
| 07/12/17 | | To Account #******5267 | Transfer of funds posted in error to -66 account re dep# 100010 | 9999-000 | | 17,292.82 | 831,265.83 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,252.23 | 830,013.60 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,654.25 | 828,359.35 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,562.53 | 826,796.82 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,821.44 | 824,975.38 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,851.93 | 823,123.45 |
| 12/21/17 | 105 | Imperial Capital, LLC | Pursuant to Order entered 12/21/17 - DK 838 | 6700-000 | | 176,605.00 | 646,518.45 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,791.94 | 644,726.51 |
| 01/09/18 | | To Account #******5267 | Account no longer required | 9999-000 | | 644,726.51 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 1,199,993.08 | 1,199,993.08 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 644,726.51 | |
| **Subtotal** | 1,199,993.08 | 555,266.57 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,199,993.08** | **$555,266.57** | |

{ } Asset Reference(s)          UST Form 101-7-TDR ( 10 /1/2010)          ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | | |
|---|---|---|
| **Trustee Name:** | Lynda Bui  (001150) | |
| **Bank Name:** | Mechanics Bank | |
| **Account #:** | ******5267 General Checking | |
| **Blanket Bond (per case limit):** | $5,000,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/18/16 | {62} | Principal - Computershare, Inc. | Dividends on Principal Finanial Group, Inc. stock. | 1229-000 | 69.29 | | 69.29 |
| 11/18/16 | {63} | Southern California Edison | Refund for Account no. 378483523 | 1229-000 | 36,373.45 | | 36,442.74 |
| 12/21/16 | {62} | Computershare, Inc | Dividend Payment June 24, 2016 Received by Trustee on 12/19/16 | 1229-000 | 65.91 | | 36,508.65 |
| 12/21/16 | {63} | FedEx | Refund for shipment | 1229-000 | 59.26 | | 36,567.91 |
| 12/27/16 | {63} | FedEx | Rejected Deposit | 1229-000 | -59.26 | | 36,508.65 |
| 01/09/17 | {59} | State of California EDD | Tax Overpayment refund from EDD filing period 3/31/16 | 1224-000 | 855.63 | | 37,364.28 |
| 01/20/17 | {63} | SoCalGas | Refund for over payment for services at 539 W. State St., Redlands, CA 92373 - Acct 039 522 4033 | 1229-000 | 200.91 | | 37,565.19 |
| 01/20/17 | {63} | SoCalGas | Refund for over payment for services at 9518 Magnolia Ave., Riverside, CA Acct 192 324 9371 | 1229-000 | 242.10 | | 37,807.29 |
| 01/23/17 | 10101 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 Term: 01/04/17 - 01/04/18 | 2300-000 | | 625.38 | 37,181.91 |
| 01/25/17 | {63} | UPS | Refund due to duplicate payment | 1229-000 | 31.33 | | 37,213.24 |
| 02/28/17 | {63} | AT&T | Refund - Customer Account ***-***-2631 645 | 1229-000 | 154.08 | | 37,367.32 |
| 02/28/17 | {62} | Principal - Computershare, Inc | Dividends 12-27-16 | 1229-000 | 72.67 | | 37,439.99 |
| 02/28/17 | {60} | JS Computer Service Inc | Purchase of 194 Computer Tablets - Order entered 2/24/17 - DK 663 | 1229-000 | 2,500.00 | | 39,939.99 |
| 03/13/17 | {61} | Demmick V Cellco Partnership dba Verizon Wireless Settlement Administration | Proceeds from a class action settlement | 1249-000 | 6.77 | | 39,946.76 |
| 03/23/17 | {63} | FedEx | Refund for Shipment - Replacement check for deposit made 12/27/16 and rejected. | 1229-000 | 59.26 | | 40,006.02 |
| 04/18/17 | {62} | Principal Computershare, Inc | Dividend payment | 1229-000 | 76.05 | | 40,082.07 |
| 06/22/17 | 10102 | Department of Finance and Administration | Form AR1100CT - Arkansas Corporation Income Tax return FYE 09/30/15 | 2990-000 | | 1,697.00 | 38,385.07 |
| 07/07/17 | {8} | Plews, Inc | Payment pursuant to offer to compromise - Preference Action | 1141-000 | 17,292.82 | | 55,677.89 |
| 07/07/17 | | Plews, Inc | Deposit Reversal: Payment pursuant to offer to compromise - Preference Action | 9999-000 | -17,292.82 | | 38,385.07 |
| 07/12/17 | | To Account #******5267 | Transfer of funds posted in error to -66 account re dep# 100010 | 9999-000 | 17,292.82 | | 55,677.89 |
| 07/17/17 | {9} | Liberty Bell Equipment Corp dba Medco | Payment for discounted preference payment prior to litigation | 1141-000 | 8,000.00 | | 63,677.89 |
| 07/17/17 | {62} | Principal Computershare Inc | Dividend Payment | 1229-000 | 77.74 | | 63,755.63 |
| 07/24/17 | {64} | United States Treasury | 2013 Federal Tax Refund | 1224-000 | 78,408.03 | | 142,163.66 |
| 08/02/17 | {10} | Staffmark Investment, LLC | Payment pursuant to settlement reached with the Trustee | 1141-000 | 28,977.86 | | 171,141.52 |
| 08/16/17 | {65} | State of California | 2013 State Tax Refund - Amended Tax returns filed | 1224-000 | 37,632.56 | | 208,774.08 |
| 08/16/17 | {67} | State of California | 2014 State Tax Refund - Amended Tax returns filed 2014 State Tax Refund - Amended Tax returns filed | 1224-000 | 67,419.79 | | 276,193.87 |

Page Subtotals: $278,516.25    $2,322.38

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 3

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Mechanics Bank |
| | | Account #: | ******5267 General Checking |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/30/17 | | CCNSG, Inc | Payment pursuant to settlement agreement | 1141-000 | 2,543.33 | | 278,737.20 |
| | {11} | | Acct #19; Payment #1 $2,543.33 | 1141-000 | | | |
| 09/08/17 | {12} | Staples | Payment pursuant to settlement agreement. | 1141-000 | 5,500.00 | | 284,237.20 |
| 09/15/17 | {13} | Ryder Truck Rentals, Inc | Payment pursuant to settlement agreement. | 1141-000 | 15,000.00 | | 299,237.20 |
| 09/20/17 | {14} | MDM PACKAGING & SUPPLIES, INC | Payment pursuant to settlement agreement. | 1141-000 | 14,418.70 | | 313,655.90 |
| 09/27/17 | | CCNSG, Inc dba Riptide Systems | Payment pursuant to settlement agreement. | 1141-000 | 2,543.33 | | 316,199.23 |
| | {11} | | Acct #19; Payment #2 $2,543.33 | 1141-000 | | | |
| 09/27/17 | {15} | Prudential Overall Supply | Payment pursuant to settlement agreement | 1141-000 | 3,000.00 | | 319,199.23 |
| 09/27/17 | {17} | Southern California Edison | Payment pursuant to settlement agreement | 1141-000 | 5,000.00 | | 324,199.23 |
| 09/27/17 | {16} | Spherion | Payment pursuant to settlement agreement | 1141-000 | 12,224.00 | | 336,423.23 |
| 10/19/17 | {62} | Pincipal Computershare, Inc | Dividend payment | 1229-000 | 79.43 | | 336,502.66 |
| 10/19/17 | {18} | NGK Spark Plugs (USA), Inc | Payment pursuant to settlement agreement. | 1141-000 | 63,004.42 | | 399,507.08 |
| 10/24/17 | 10103 | Department of Finance and Administration | Arkansas Corporation Income Tax Return for FYE 9/30/16.  Order entered 10/23/17 - DK 753 | 2820-000 | | 5,372.00 | 394,135.08 |
| 10/26/17 | 10104 | U.S. Department of Labor | Order entered 10/23/17 - DK 755 - Administrative taxes owned for Debtor's Benefit Plan Form 5500 YE 10/31/15. | 2990-000 | | 2,000.00 | 392,135.08 |
| 10/26/17 | 10105 | U.S. Department of Labor | Order entered 10/23/17 - DK 754 - Penalties owed for Form 5500 for the year 2015 ($2,000) and 2016 ($2,000). | 2990-000 | | 4,000.00 | 388,135.08 |
| 10/27/17 | | CCNSG, Inc dba Riptide Systems | Final settlement payment. | | 2,543.34 | | 390,678.42 |
| | {11} | | Acct #19; Payment #3 $2,543.34 | 1141-000 | | | |
| 11/08/17 | {20} | Daisy IT | Payment pursuant to settlement agreement. | 1141-000 | 10,000.00 | | 400,678.42 |
| 11/08/17 | {19} | TrueBlue, Inc | Payment pursuant to settlement agreement (Spartan Staffing, LLC) Payment pursuant to settlement agreement (Spartan Staffing, LLC) | 1141-000 | 7,500.00 | | 408,178.42 |
| 11/13/17 | {21} | Star2Star Communications, LLC | Payment pursuant to settlement agreement approved by the Court on October 30, 2017, DK 763. | 1141-000 | 4,000.00 | | 412,178.42 |
| 11/13/17 | {22} | MAS Automotive Distribution, Inc | Payment pursuant to settlement agreement approved by the Court on October 30, 2017, DK 763. | 1141-000 | 93,000.00 | | 505,178.42 |
| 12/14/17 | {25} | Core Supply Company | Payment pursuant to settlement agreement | 1141-000 | 25,000.00 | | 530,178.42 |
| 12/20/17 | 10106 | LEA Accountancy, LLP | Order entered 12/20/17 DK 835 | 3410-000 | | 49,452.30 | 480,726.12 |
| 12/20/17 | 10107 | LEA Accountancy, LLP | Order entered 12/20/17 DK 835 | 3420-000 | | 663.95 | 480,062.17 |

Page Subtotals:        $265,356.55        $61,488.25

{ } Asset Reference(s)        UST Form 101-7-TDR ( 10 /1/2010)        ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case No.: | 6:16-bk-10096-WJ | |
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| Taxpayer ID #: | **-***9433 | |
| For Period Ending: | 11/23/2021 | |

| | | |
|---|---|---|
| Trustee Name: | Lynda Bui (001150) | |
| Bank Name: | Mechanics Bank | |
| Account #: | ******5267 General Checking | |
| Blanket Bond (per case limit): | $5,000,000.00 | |
| Separate Bond (if applicable): | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/20/17 | 10108 | Shulman Hodges & Bastian LLP | Order entered 12/20/17 - DK 836 | 3110-000 | | 270,056.48 | 210,005.69 |
| 12/20/17 | 10109 | Shulman Hodges & Bastian LLP | Order entered 12/20/17 - DK 836 | 3220-000 | | 10,194.23 | 199,811.46 |
| 12/20/17 | 10110 | Force Ten Partners, LLC | Order entered 12/20/17 - DK 837 | 3731-420 | | 71,270.00 | 128,541.46 |
| 12/20/17 | 10111 | Force Ten Partners, LLC | Order entered 12/20/17 - DK 837 | 3732-430 | | 500.00 | 128,041.46 |
| 12/29/17 | {66} | First Insurance Funding | Overpayment for insurance - Account ***-***8298 | 1229-000 | 9,024.00 | | 137,065.46 |
| 12/29/17 | {28} | Tenneco | Payment pursuant to settlement agreement. | 1141-000 | 7,500.00 | | 144,565.46 |
| 01/09/18 | {69} | State of California | State tax refund - tax year ending 09/15 | 1224-000 | 12.53 | | 144,577.99 |
| 01/09/18 | {69} | State of California | State tax refund - tax year ending 09/15 | 1224-000 | 63,000.19 | | 207,578.18 |
| 01/09/18 | | To Account #******5267 | Account no longer required | 9999-000 | 644,726.51 | | 852,304.69 |
| 01/17/18 | {41} | Epicor | Payment pursuant to settlement agreement. | 1141-000 | 20,000.00 | | 872,304.69 |
| 01/25/18 | {42} | Valvoline, LLC | Payment pursuant to settlement agreement. | 1141-000 | 5,000.00 | | 877,304.69 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,347.34 | 875,957.35 |
| 02/02/18 | {70} | State of California Franchise Tax Board | Tax refund for 2015 - tax year ending 09/16. | 1224-000 | 33,247.43 | | 909,204.78 |
| 02/02/18 | 10112 | INTERNATIONAL SURETIES, LTD | Bond #016030866 | 2300-000 | | 469.01 | 908,735.77 |
| 02/08/18 | {43} | Mann + Hummel | Payment pursuant to settlement agreement | 1141-000 | 7,500.00 | | 916,235.77 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,224.28 | 915,011.49 |
| 03/15/18 | {44} | Advanced Innovative Technology | Payment pursuant to settlement agreement. | 1141-000 | 18,000.00 | | 933,011.49 |
| 03/15/18 | {45} | Timken | Payment pursuant to settlement agreement | 1141-000 | 77,500.00 | | 1,010,511.49 |
| 03/16/18 | {46} | IAP West, Inc | Payment pursuant to settlement agreement. | 1141-000 | 27,500.00 | | 1,038,011.49 |
| 03/16/18 | {46} | IAP West Inc | Deposited in error. This deposit was meant for case # 16-10105. ref # 100008. | 1141-000 | 20,000.00 | | 1,058,011.49 |
| 03/20/18 | 10113 {46} | Lynda T. Bui, Chapter 7 Trustee | This check is in reference to the check that was deposited in error. The deposit was meant for case # 16-10105 | 1141-000 | -20,000.00 | | 1,038,011.49 |
| 03/22/18 | {33} | Merit Oil Co | Payment pursuant to settlement agreement. | 1141-000 | 5,000.00 | | 1,043,011.49 |
| 03/22/18 | {46} | Lynda T. Bui, Chapter 7 Trustee | Replaces check from IAP that was inadvertently deposited into the Star Auto Parts bank account . | 1141-000 | 27,500.00 | | 1,070,511.49 |
| 03/22/18 | {46} | IAP West, Inc | Deposit Reversal: Payment pursuant to settlement agreement. | 1141-000 | -27,500.00 | | 1,043,011.49 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,403.01 | 1,041,608.48 |
| 04/03/18 | {30} | KYB Americas Corporation | Payment pursuant to settlement agreement | 1141-000 | 200,000.00 | | 1,241,608.48 |
| 04/09/18 | {58} | County of San Bernardino | Settlement agreement entered into between the parties. | 1241-000 | 7,272.06 | | 1,248,880.54 |

Page Subtotals: **$1,125,282.72**    **$356,464.35**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 5

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui  (001150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5267 General Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/24/18 | {40} | Anthem blue Cross Life and Health Ins Co | Payment pursuant to settlement agreement approved by the court by Order entered 04/17/18, Docket No. 885. | 1141-000 | 20,000.00 | | 1,268,880.54 |
| 04/24/18 | {35} | Schaeffler Group USA Inc | Payment pursuant to settlement agreement approved by the court by Order entered 04/17/18, Docket No. 885. | 1141-000 | 10,000.00 | | 1,278,880.54 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,700.36 | 1,277,180.18 |
| 05/11/18 | {55} | BMW Financial Services NA, LLC | Payment pursuant to settlement agreement | 1241-000 | 21,875.00 | | 1,299,055.18 |
| 05/23/18 | {51} | Sunnyday Lawn | Payment pursuant to settlement agreement | 1241-000 | 5,000.00 | | 1,304,055.18 |
| 05/29/18 | {63} | Endicia | Unused postage refund for acc 85172 | 1229-000 | 409.12 | | 1,304,464.30 |
| 05/29/18 | {62} | Principal Computer Share Inc | Dividend Payment | 1229-000 | 86.19 | | 1,304,550.49 |
| 05/29/18 | {63} | Lease Direct | Property Tax Refund | 1229-000 | 31.66 | | 1,304,582.15 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,043.84 | 1,302,538.31 |
| 06/12/18 | {31} | Robert Bosch LLC | Payment pursuant to settlement agreement approved by the Court - Order entered 5/24/18, docket no. 909 | 1141-000 | 10,000.00 | | 1,312,538.31 |
| 06/19/18 | {47} | Jonathan W Sinclair | Payment pursuant to Settlement agreement approved by the court by Order entered 05/23/18, Docket No. 907. | 1241-000 | 25,000.00 | | 1,337,538.31 |
| 06/19/18 | {5} | Dorman | Payment pursuant to Settlement agreement approved by the court by Order entered 05/24/18, Docket No. 909. | 1141-000 | 7,500.00 | | 1,345,038.31 |
| 06/20/18 | {29} | Standard Motor Products, Inc | Payment pursuant to settlement agreement approved by the court by Order entered 05/24/18, Docket No. 909. | 1141-000 | 105,000.00 | | 1,450,038.31 |
| 06/28/18 | 10114 | Shulman Hodges & Bastian LLP | Second interim fee application - interim fee awarded by Order entered 6/28/18, DK 919 | 3110-000 | | 100,000.00 | 1,350,038.31 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,880.10 | 1,348,158.21 |
| 07/10/18 | | Jonathan David Bachrach, Esq | Payment pursuant to Settlement agreement approved by the court by Order entered 07/03/18, Docket No. 925. | 1141-000 | 2,500.00 | | 1,350,658.21 |
| | {32} | | Acct #18-1006; Payment #1 | 1141-000 | | | |
| | | | 2,500.00 | | | | |
| 07/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,085.30 | 1,348,572.91 |
| 08/02/18 | | Jonathan David Bachrach, Esq | Payment pursuant to Settlement agreement approved by the court by Order entered 07/03/18, Docket No. 925. | 1141-000 | 2,500.00 | | 1,351,072.91 |
| | {32} | | Acct #18-1006; Payment #2 | 1141-000 | | | |
| | | | 2,500.00 | | | | |
| 08/03/18 | {24} | American Express Travel Related Services Company, Inc | Payment pursuant to settlement agreement. | 1141-000 | 155,000.00 | | 1,506,072.91 |

**Page Subtotals:** $364,901.97    $107,709.60

{ } Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

# Form 2

Exhibit 9
Page: 6

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui  (001150) |
| **Bank Name:** | Mechanics Bank |
| **Account #:** | ******5267 General Checking |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/14/18 | 10115 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 | 2300-000 | | 1.91 | 1,506,071.00 |
| 08/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 2,215.94 | 1,503,855.06 |
| 09/17/18 | {38} | FedEx | Full settlement payment for adversary case no. 18-ap-1012 - Asset no. 38 | 1141-000 | 2,000.00 | | 1,505,855.06 |
| 09/18/18 | 10116 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 | 2300-000 | | 59.18 | 1,505,795.88 |
| 09/24/18 | {57} | Bank of America | Payment pursuant to Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 958. | 1241-000 | 92,500.00 | | 1,598,295.88 |
| 09/27/18 | {56} | Bank of America | Payment pursuant to Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 958. | 1241-000 | 125,000.00 | | 1,723,295.88 |
| 09/28/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,167.80 | 1,722,128.08 |
| 10/18/18 | {34} | FedEx | Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 957. | 1141-000 | 22,859.00 | | 1,744,987.08 |
| 10/24/18 | {50} | Citibank, NA | Payment pursuant to Settlement agreement approved by the court by Order entered 09/19/18, Docket No. 958. | 1141-000 | 80,000.00 | | 1,824,987.08 |
| 10/30/18 | 10117 | INTERNATIONAL SURETIES, LTD | Bond 016030866 | 2300-000 | | 35.03 | 1,824,952.05 |
| 10/31/18 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 1,580.48 | 1,823,371.57 |
| 11/08/18 | 10118 | Shulman Hodges & Bastian LLP | Order entered 11/8/18, Docket No. 984. | 3220-000 | | 5,726.94 | 1,817,644.63 |
| 11/08/18 | 10119 | Shulman Hodges & Bastian LLP | Order entered 11/8/18, docket no. 984 | 3110-000 | | 69,273.06 | 1,748,371.57 |
| 12/04/18 | {49} | Brookdale Senior Living, Inc | Full settlement payment. Settlement agreement approved by the court by Order entered 11/8/18, Docket No. 966. | 1241-000 | 15,000.00 | | 1,763,371.57 |
| 12/05/18 | 10120 | Force Ten Partners, LLC | Order entered December 3, 2018, docket no. 992. | 3731-420 | | 51,587.50 | 1,711,784.07 |
| 01/03/19 | 10121 | Signature Resolutions | The bankruptcy estate's 1/3 portion of the mediation services.  Order entered 12/27/18, docket no. 1000 - Inv 3323 | 3721-000 | | 4,650.00 | 1,707,134.07 |
| 01/17/19 | {4} | Cardone Industries, Inc | Payment pursuant to settlement agreement, Order entered 1/7/19, docket no. 1005 | 1141-000 | 110,000.00 | | 1,817,134.07 |
| 01/21/19 | | Richard C Super II | Payment pursuant to settlement agreement. | 1241-000 | 2,500.00 | | 1,819,634.07 |
| | {54} | | Acct #Asset 54; Payment #0 $2,500.00 | 1241-000 | | | |
| 01/29/19 | 10122 | INTERNATIONAL SURETIES, LTD | Bond 016030866 - 1/4/19 to 1/4/20 | 2300-000 | | 900.58 | 1,818,733.49 |
| 02/04/19 | | Signature Resolution , LLC | Refund -  mediation re-scheduled with alternate mediator who had a lower rate | 3721-000 | | -866.67 | 1,819,600.16 |

| | | |
|---|---|---|
| **Page Subtotals:** | **$449,859.00** | **$136,331.75** |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 7

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
| Case Name: | METROPOLITAN AUTOMOTIVE | Bank Name: | Mechanics Bank |
| | WAREHOUSE | Account #: | ******5267 General Checking |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/13/19 | {48} | JPMorgan Chase & Co | Payment pursuant to settlement agreement approved on 1/29/19, docket no. 1011. | 1241-000 | 15,000.00 | | 1,834,600.16 |
| 02/15/19 | | Richard C Super II | Payment pursuant to settlement agreement. | 1241-000 | 850.00 | | 1,835,450.16 |
| | {54} | | Acct #Asset 54; Payment #1          $833.33 | 1241-000 | | | |
| | {54} | | Acct #Asset 54; Payment #2          $16.67 | 1241-000 | | | |
| 02/21/19 | 10123 | Wells Fargo | Payment pursuant to LBR 2016-2(a) - Invoice No. 300438 | 2990-000 | | 238.75 | 1,835,211.41 |
| 03/06/19 | | Transfer Debit to Metropolitan Commercial Bank acct ******1896 | Transition Debit to Metropolitan Commercial Bank acct XXXXXX1896 | 9999-000 | | 1,835,211.41 | 0.00 |

|  | | COLUMN TOTALS | | | 2,499,766.49 | 2,499,766.49 | $0.00 |
|  | | Less: Bank Transfers/CDs | | | 644,726.51 | 1,835,211.41 | |
|  | | Subtotal | | | 1,855,039.98 | 664,555.08 | |
|  | | Less: Payments to Debtors | | | | 0.00 | |
|  | | NET Receipts / Disbursements | | | $1,855,039.98 | $664,555.08 | |

# Form 2

Exhibit 9

Page: 8

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui (001150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1896 Demand Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/06/19 | | Transfer Credit from Rabobank, N.A. acct ******5267 | Transition Credit from Rabobank, N.A. acct XXXXX5267 | 9999-000 | 1,835,211.41 | | 1,835,211.41 |
| 03/14/19 | | Richard C Super II | Payment pursuant to settlement agreement. | 1241-000 | 850.00 | | 1,836,061.41 |
| | {54} | | Acct #Asset 54; Payment #2 $816.66 | 1241-000 | | | |
| | {54} | | Acct #Asset 54; Payment #3 $33.34 | 1241-000 | | | |
| 03/26/19 | 10224 | Wells Fargo | Payment pursuant to LBR 2016-2(a) - Invoice No. 301861 | 2990-000 | | 67.30 | 1,835,994.11 |
| 03/26/19 | 10225 | Wells Fargo | Payment pursuant to LBR 2016-2(a) - Invoice No. 302013 | 2990-000 | | 48.50 | 1,835,945.61 |
| 03/27/19 | {47} | | WIRE FROM FRANSEN MOLINARO LLP | 1241-000 | 1,000,000.00 | | 2,835,945.61 |
| 04/09/19 | 10226 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 | 2300-000 | | 410.82 | 2,835,534.79 |
| 04/17/19 | 10227 | FRANCHISE TAX BOARD | Taxes due for the FYE 9/30/18 - EIN: 95-1769433 - Order entered 4/16/19, docket no. 1040 | 2820-000 | | 1,651.00 | 2,833,883.79 |
| 04/17/19 | 10228 | FRANCHISE TAX BOARD | Estimated tax payment Form 100-ES for TYE 9-30-19; EIN: 95-1769433 - Order entered 4/16/19, docket no. 1040 | 2820-000 | | 800.00 | 2,833,083.79 |
| 04/19/19 | | Richard C Super II | Settlement payment | 1241-000 | 825.00 | | 2,833,908.79 |
| | {54} | | Acct #Asset 54; Payment #3 $799.99 | 1241-000 | | | |
| | {54} | | Acct #Asset 54; Payment #4 $25.01 | 1241-000 | | | |
| 04/25/19 | {47} | Catherine Martin | Martin Initial Settlement Payment | 1241-000 | 50,000.00 | | 2,883,908.79 |
| 04/25/19 | | Spencer Defendants settlement payment | Received from FRANSEN MOLINARO LLP (Counsel for Spencer) | | 450,000.00 | | 3,333,908.79 |
| | {47} | | Acct #; Payment #1 $250,000.00 | 1241-000 | | | |
| | {47} | | Acct #; Payment #2 $200,000.00 | 1241-000 | | | |
| 05/02/19 | {47} | Aspen Specialty Insurance Company | Settlement Payment for Lobb & Cliff, LLP and Mark Lobb | 1241-000 | 1,000,000.00 | | 4,333,908.79 |
| 05/15/19 | | Richard C Super II | Settlement payment | 1241-000 | 825.00 | | 4,334,733.79 |
| | {54} | | Acct #Asset 54; Payment #4 $808.32 | 1241-000 | | | |
| | {54} | | Acct #Asset 54; Payment #5 $16.68 | 1241-000 | | | |
| 05/20/19 | | Jobbers Parts Wholesale | Payment pursuant to Settlement Agreement | 1141-000 | 7,000.00 | | 4,341,733.79 |
| | {36} | | Acct #; Payment #0 $7,000.00 | 1141-000 | | | |
| 06/05/19 | | Jobbers Parts Wholesale | Settlement Payment | 1141-000 | 1,500.00 | | 4,343,233.79 |

Page Subtotals: **$4,346,211.41**    **$2,977.62**

{ } Asset Reference(s)    UST Form 101-7-TDR ( 10 /1/2010)    ! - transaction has not been cleared

# Form 2

Exhibit 9

Page: 9

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {36} | | Acct #; Payment #1 $1,500.00 | 1141-000 | | | |
| 06/12/19 | | Richard C Super II | Settlement payment | 1241-000 | 825.00 | | 4,344,058.79 |
| | {54} | | Acct #Asset 54; Payment #5 $816.65 | 1241-000 | | | |
| | {54} | | Acct #Asset 54; Payment #6 $8.35 | 1241-000 | | | |
| 07/02/19 | {47} | Marcelyn & Charles Siemer | Settlement payment - Siemer | 1241-000 | 10,000.00 | | 4,354,058.79 |
| 07/02/19 | | Jobbers Wholesale, Inc | Settlement payment | 1141-000 | 1,500.00 | | 4,355,558.79 |
| | {36} | | Acct #; Payment #2 $1,500.00 | 1141-000 | | | |
| 07/08/19 | | Richard C Super II | Final settlement payment | 1241-000 | 825.00 | | 4,356,383.79 |
| | {54} | | Acct #Asset 54; Payment #6 $825.00 | 1241-000 | | | |
| 07/12/19 | {47} | Zurich American Insurance | Kauffman Settlement - Order entered 6/21/19 DK 1082 | 1241-000 | 15,000.00 | | 4,371,383.79 |
| 07/18/19 | {47} | Catherine & William Martin | Settlement Payment | 1241-000 | 25,000.00 | | 4,396,383.79 |
| 07/23/19 | {47} | Zurich on behalf of the Martins | Martin's final settlement payment | 1241-000 | 75,000.00 | | 4,471,383.79 |
| 08/05/19 | | Jobbers Wholesale, Inc | Settlement payment | 1141-000 | 1,500.00 | | 4,472,883.79 |
| | {36} | | Acct #; Payment #3 $1,500.00 | 1141-000 | | | |
| 08/06/19 | {63} | Choice Builder | Refunde due to account audit | 1229-000 | 4,779.60 | | 4,477,663.39 |
| 08/23/19 | 10229 | INTERNATIONAL SURETIES, LTD | Bond # 016030866 | 2300-000 | | 70.75 | 4,477,592.64 |
| 09/05/19 | | Jobbers Wholesale, Inc | Settlement payment | 1141-000 | 1,500.00 | | 4,479,092.64 |
| | {36} | | Acct #; Payment #4 $1,500.00 | 1141-000 | | | |
| 09/10/19 | 10230 | Provident Bank | Costs related to Federal Civil Subpoena - LBR 2016-2(a) | 2990-000 | | 403.95 | 4,478,688.69 |
| 09/10/19 | 10231 | Provident Bank | Costs related to Federal Civil Subpoena - LBR 2016-2(a) | 2990-000 | | 240.00 | 4,478,448.69 |
| 09/11/19 | 10232 | Shulman Hodges & Bastian LLP | Order entered 9/11/19 - Docket no. 1144 | 3110-000 | | 899,932.71 | 3,578,515.98 |
| 09/11/19 | 10233 | Shulman Hodges & Bastian LLP | Order entered 9/11/19 - docket no. 1144 | 3220-000 | | 32,273.25 | 3,546,242.73 |
| 09/11/19 | 10234 | LEA Accountancy, LLP | Order entered 9/10/19 - docket no. 1139 | 3410-000 | | 30,965.55 | 3,515,277.18 |
| 09/11/19 | 10235 | LEA Accountancy, LLP | Order entered 9/10/19 - docket no. 1139 | 3420-000 | | 299.01 | 3,514,978.17 |
| 09/11/19 | 10236 | Force Ten Partners, LLC | Order entered 9/10/19 - docket no. 1138 | 3731-420 | | 11,127.50 | 3,503,850.67 |
| 10/08/19 | | Jobbers Wholesale, Inc | Settlement Payment | 1141-000 | 1,500.00 | | 3,505,350.67 |
| | {36} | | Acct #; Payment #5 $1,500.00 | 1141-000 | | | |
| 11/04/19 | | Jobbers Wholesale, Inc | Settlement payment | 1141-000 | 1,500.00 | | 3,506,850.67 |

| | | | | Page Subtotals: | $138,929.60 | $975,312.72 | |

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 10

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {36} | | Acct #; Payment #6 | 1141-000 | | | |
| | | | $1,500.00 | | | | |
| 11/22/19 | 10237 | Winthrop Couchot Golubow Hollander LLP | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6210-160 | | 97,834.68 | 3,409,015.99 |
| 11/22/19 | 10238 | Sidley Austin LLP | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6700-140 | | 57,372.33 | 3,351,643.66 |
| 11/22/19 | 10239 | Sidley Austin LLP | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6710-150 | | 8,401.28 | 3,343,242.38 |
| 11/22/19 | 10240 | Alvarez & Marsal North America LLC | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6700-420 | | 10,869.41 | 3,332,372.97 |
| 11/22/19 | 10241 | Imperial Capital, LLC | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6700-000 | | 6,512.36 | 3,325,860.61 |
| 11/22/19 | 10242 | Sierra Constellation Partners, LLC | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6700-420 | | 260,434.19 | 3,065,426.42 |
| 11/22/19 | 10243 | Sierra Constellation Partners, LLC | Payment of Final Fees/Expenses approved by order entered on 11/21/19, docket no. 1184 | 6710-430 | | 10,385.54 | 3,055,040.88 |
| 12/10/19 | | Jobbers Wholesale, Inc | Monthly Settlement payment | 1141-000 | 1,500.00 | | 3,056,540.88 |
| | {36} | | Acct #; Payment #7 | 1141-000 | | | |
| | | | $1,500.00 | | | | |
| 12/24/19 | | Jobbers Wholesale, inc | Settlement payment | 1141-000 | 1,500.00 | | 3,058,040.88 |
| | {36} | | Acct #; Payment #8 | 1141-000 | | | |
| | | | $1,500.00 | | | | |
| 01/20/20 | 10244 | INTERNATIONAL SURETIES, LTD | Bond # 016030866 01/04/20 to 01/04/21 | 2300-000 | | 1,653.46 | 3,056,387.42 |
| 01/31/20 | | Jobbers Wholesale, inc | Settlement Payment | 1141-000 | 1,500.00 | | 3,057,887.42 |
| | {36} | | Acct #; Payment #9 | 1141-000 | | | |
| | | | $1,500.00 | | | | |
| 03/02/20 | | Jobbers Wholesale, Inc | Monthly settlement payment | 1141-000 | 1,500.00 | | 3,059,387.42 |
| | {36} | | Acct #; Payment #10 | 1141-000 | | | |
| | | | $1,500.00 | | | | |
| 03/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 2,445.00 | 3,056,942.42 |
| 04/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 4,886.09 | 3,052,056.33 |
| 05/29/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 4,715.67 | 3,047,340.66 |
| 06/09/20 | 10245 | INTERNATIONAL SURETIES, LTD | Bond No. 016030866 Effective 5/28/20 | 2300-000 | | 125.38 | 3,047,215.28 |
| 06/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,195.41 | 3,042,019.87 |
| 07/16/20 | {51} | Shulman Bastian LLP | Stipulation to Set Aside Default - Sunnyday Asset 51 | 1241-000 | 212.50 | | 3,042,232.37 |
| 07/16/20 | {52} | Shulman Bastian LLP | Stipulation to Set Aside Default - Orange Coast Auto Group Asset 52 | 1241-000 | 255.00 | | 3,042,487.37 |

|  |  |  | Page Subtotals: | | $6,467.50 | $470,830.80 | |

# Form 2

Exhibit 9
Page: 11

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE | Bank Name: | Metropolitan Commercial Bank |
| | WAREHOUSE | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,024.69 | 3,037,462.68 |
| 08/31/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 4,693.12 | 3,032,769.56 |
| 09/30/20 | | Metropolitan Commercial Bank | Bank and Technology Services Fees | 2600-000 | | 5,171.12 | 3,027,598.44 |
| 10/15/20 | | Winthrop Couchot | Reimbursement of overpaid expenses | 6220-170 | | -1,500.00 | 3,029,098.44 |
| 02/24/21 | 10246 | Lynda Bui | Distribution payment - Dividend paid at 100.00% of $194,592.90; Claim # ; Filed: $194,592.90 | 2100-000 | | 194,592.90 | 2,834,505.54 |
| 02/24/21 | 10247 | Lynda Bui | Distribution payment - Dividend paid at 100.00% of $2,162.48; Claim # ; Filed: $2,162.48 | 2200-000 | | 2,162.48 | 2,832,343.06 |
| 02/24/21 | 10248 | LEA Accountancy, LLP | Distribution payment - Dividend paid at 20.06% of $100,595.85; Claim # ; Filed: $104,037.80 | 3410-000 | | 20,178.00 | 2,812,165.06 |
| 02/24/21 | 10249 | LEA Accountancy, LLP | Distribution payment - Dividend paid at 27.44% of $1,327.15; Claim # ; Filed: $1,327.15 | 3420-000 | | 364.19 | 2,811,800.87 |
| 02/24/21 | 10250 | Shulman Bastian Friedman & Bui LLP | Distribution payment - Dividend paid at 13.83% of $55,928.91; Claim # ; Filed: $51,849.47 | 3220-000 | | 7,734.49 | 2,804,066.38 |
| 02/24/21 | 10251 | Shulman Bastian Friedman & Bui LLP | Distribution payment - Dividend paid at 16.84% of $1,610,405.44; Claim # ; Filed: $1,616,132.79 | 3110-000 | | 271,143.19 | 2,532,923.19 |
| 02/24/21 | 10252 | United States Bankruptcy Court | Distribution payment - Dividend paid at 100.00% of $10,500.00; Claim # ; Filed: $10,500.00 | 2700-000 | | 10,500.00 | 2,522,423.19 |
| 02/24/21 | 10253 | Office of the U.S. Trustee | Distribution payment - Dividend paid at 100.00% of $325.00; Claim # 142-1; Filed: $325.00 | 2990-000 | | 325.00 | 2,522,098.19 |
| 02/24/21 | 10254 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | Distribution payment - Dividend paid at 100.00% of $5,715.26; Claim # 171-5; Filed: $5,715.26 Stopped on 06/01/2021 | 2820-005 | | 5,715.26 | 2,516,382.93 |
| 02/24/21 | 10255 | State Board of Equalization | Distribution payment - Dividend paid at 100.00% of $1,309.85; Claim # 137-2; Filed: $1,309.85 | 6820-000 | | 1,309.85 | 2,515,073.08 |
| 02/24/21 | 10256 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $5,609.31; Claim # 95-1 P; Filed: $5,609.31 | 5200-000 | | 5,609.31 | 2,509,463.77 |
| 02/24/21 | 10257 | Argo Partners | Distribution payment - Dividend paid at 100.00% of $391.98; Claim # 123-1 P; Filed: $391.98 | 5600-000 | | 391.98 | 2,509,071.79 |
| 02/24/21 | 10258 | Alameda Co. Tax Collector | Distribution payment - Dividend paid at 100.00% of $1,872.38; Claim # 133-1; Filed: $1,872.38 | 5800-000 | | 1,872.38 | 2,507,199.41 |
| 02/24/21 | 10259 | CITY OF SAN BDNO CITY CLERKS OFFICESAN BERNARDINO CITY ATTORNEYS OFFICE | Distribution payment - Dividend paid at 100.00% of $1,750.14; Claim # 150-1; Filed: $1,750.14 | 5800-000 | | 1,750.14 | 2,505,449.27 |
| 02/24/21 | 10260 | Arkansas Department of Finance | Distribution payment - Dividend paid at 100.00% of $182.41; Claim # 170-1 P; Filed: $182.41 | 5800-000 | | 182.41 | 2,505,266.86 |
| 02/24/21 | 10261 | Atradius Trade Credit Insurance, Inc. | Distribution payment - Dividend paid at 3.86% of $738,391.62; Claim # 3-1; Filed: $738,391.62 | 7100-000 | | 28,516.94 | 2,476,749.92 |

| | Page Subtotals: | $0.00 | $565,737.45 |
|---|---|---|---|

# Form 2

Exhibit 9
Page: 12

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
|  |  | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10262 | SPECIALTY PRODUCTS CO. | Distribution payment - Dividend paid at 3.86% of $14,447.20; Claim # 4-1; Filed: $14,447.20 | 7100-000 | | 557.96 | 2,476,191.96 |
| 02/24/21 | 10263 | AIR ONE | Distribution payment - Dividend paid at 3.86% of $1,068.00; Claim # 5-1; Filed: $1,068.00 | 7100-000 | | 41.25 | 2,476,150.71 |
| 02/24/21 | 10264 | EAN Services, LLC | Distribution payment - Dividend paid at 3.86% of $4,879.06; Claim # 6-1; Filed: $4,879.06 | 7100-000 | | 188.43 | 2,475,962.28 |
| 02/24/21 | 10265 | WHITE, NELSON & CO. LLP | Distribution payment - Dividend paid at 3.86% of $7,833.22; Claim # 7-1; Filed: $7,833.22 | 7100-000 | | 302.52 | 2,475,659.76 |
| 02/24/21 | 10266 | Southern Counties Lubricants, LLC | Distribution payment - Dividend paid at 3.86% of $44,243.00; Claim # 9-1; Filed: $44,243.00 Stopped on 06/01/2021 | 7100-005 | | 1,708.68 | 2,473,951.08 |
| 02/24/21 | 10267 | WELLS FARGO EQUIPMENT FINANCE | Distribution payment - Dividend paid at 3.86% of $132,054.49; Claim # 11-1 U; Filed: $16,054.49 | 7100-000 | | 5,099.99 | 2,468,851.09 |
| 02/24/21 | 10268 | Plews, Inc. | Distribution payment - Dividend paid at 3.86% of $43,675.83; Claim # 13-1; Filed: $43,675.83 | 7100-000 | | 1,686.78 | 2,467,164.31 |
| 02/24/21 | 10269 | GreatAmerica Financial Services Corporation | Distribution payment - Dividend paid at 3.86% of $65,682.61; Claim # 14-1 U; Filed: $65,682.61 | 7100-000 | | 2,536.69 | 2,464,627.62 |
| 02/24/21 | 10270 | 3M Company | Distribution payment - Dividend paid at 3.86% of $11,136.28; Claim # 15-1; Filed: $11,136.28 | 7100-000 | | 430.09 | 2,464,197.53 |
| 02/24/21 | 10271 | FP INTERNATIONAL | Distribution payment - Dividend paid at 3.86% of $41,260.44; Claim # 16-1; Filed: $41,260.44 | 7100-000 | | 1,593.49 | 2,462,604.04 |
| 02/24/21 | 10272 | LITTLER MENDELSON | Distribution payment - Dividend paid at 3.86% of $2,625.00; Claim # 17-1; Filed: $2,625.00 | 7100-000 | | 101.38 | 2,462,502.66 |
| 02/24/21 | 10273 | VORTEX INDUSTRIES, INC. | Distribution payment - Dividend paid at 3.86% of $236.00; Claim # 18-1; Filed: $236.00 | 7100-000 | | 9.11 | 2,462,493.55 |
| 02/24/21 | 10274 | FedEx Truckload Brokerage | Distribution payment - Dividend paid at 3.86% of $21,575.00; Claim # 19-1; Filed: $21,575.00 | 7100-000 | | 833.23 | 2,461,660.32 |
| 02/24/21 | 10275 | FORNEY INDUSTRIES, INC | Distribution payment - Dividend paid at 3.86% of $5,150.44; Claim # 20-1; Filed: $5,150.44 | 7100-000 | | 198.91 | 2,461,461.41 |
| 02/24/21 | 10276 | SSF Imported Auto Parts LLC | Distribution payment - Dividend paid at 3.86% of $5,403.87; Claim # 23-1; Filed: $5,403.87 | 7100-000 | | 208.70 | 2,461,252.71 |
| 02/24/21 | 10277 | CBS PERSONNELL SERVICES LLC | Distribution payment - Dividend paid at 3.86% of $2,615.94; Claim # 26-1; Filed: $2,615.94 | 7100-000 | | 101.03 | 2,461,151.68 |
| 02/24/21 | 10278 | Staffmark Investment, LLC | Distribution payment - Dividend paid at 3.86% of $134,484.49; Claim # 27-1; Filed: $134,484.49 | 7100-000 | | 5,193.84 | 2,455,957.84 |
| 02/24/21 | 10279 | PRUDENTIAL OVERALL SUPPLY | Distribution payment - Dividend paid at 3.86% of $15,233.48; Claim # 28-1; Filed: $15,233.48 | 7100-000 | | 588.32 | 2,455,369.52 |
| 02/24/21 | 10280 | DENSO PRODUCTS & SERVICES | Distribution payment - Dividend paid at 3.86% of $2,020,777.06; Claim # 29-1; Filed: $2,020,777.06 | 7100-000 | | 78,043.11 | 2,377,326.41 |

|  |  | Page Subtotals: | $0.00 | $99,423.51 |
|---|---|---|---|---|

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 13

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10281 | FedEx TechConnect Inc | Distribution payment - Dividend paid at 3.86% of $771,188.08; Claim # 30-2; Filed: $771,188.08 | 7100-000 | | 29,783.55 | 2,347,542.86 |
| 02/24/21 | 10282 | Porter Manufacturing & SupplyCompany LLC | Distribution payment - Dividend paid at 3.86% of $2,494.93; Claim # 34-1; Filed: $2,494.93 | 7100-000 | | 96.36 | 2,347,446.50 |
| 02/24/21 | 10283 | IMPACT HEADWEAR | Distribution payment - Dividend paid at 3.86% of $1,032.82; Claim # 35-1; Filed: $1,032.82 | 7100-000 | | 39.89 | 2,347,406.61 |
| 02/24/21 | 10284 | Ernest Packaging Solutions | Distribution payment - Dividend paid at 3.86% of $16,673.09; Claim # 38-1; Filed: $16,673.09 Stopped on 06/01/2021 | 7100-005 | | 643.92 | 2,346,762.69 |
| 02/24/21 | 10285 | Naumann Hobbs Material Handling | Distribution payment - Dividend paid at 3.86% of $2,590.49; Claim # 39-1; Filed: $2,590.49 | 7100-000 | | 100.05 | 2,346,662.64 |
| 02/24/21 | 10286 | Pacific Gas and Electric Company | Distribution payment - Dividend paid at 3.86% of $4,213.83; Claim # 40-1; Filed: $4,213.83 | 7100-000 | | 162.74 | 2,346,499.90 |
| 02/24/21 | 10287 | PEERLESS CHAIN COMPANY | Distribution payment - Dividend paid at 3.86% of $140,599.51; Claim # 41-1; Filed: $140,599.51 | 7100-000 | | 5,430.00 | 2,341,069.90 |
| 02/24/21 | 10288 | Old World Industries LLC | Distribution payment - Dividend paid at 3.86% of $319,299.38; Claim # 42-1; Filed: $319,299.38 | 7100-000 | | 12,331.45 | 2,328,738.45 |
| 02/24/21 | 10289 | International Brake Industries | Distribution payment - Dividend paid at 3.86% of $36,979.99; Claim # 44-1; Filed: $36,979.99 | 7100-000 | | 1,428.18 | 2,327,310.27 |
| 02/24/21 | 10290 | Car-Freshner Corporation | Distribution payment - Dividend paid at 3.86% of $602.78; Claim # 45-1; Filed: $602.78 | 7100-000 | | 23.28 | 2,327,286.99 |
| 02/24/21 | 10291 | Airtex Products LP | Distribution payment - Dividend paid at 3.86% of $1,068,056.71; Claim # 46 -2; Filed: $1,068,056.71 Stopped on 06/02/2021 | 7100-005 | | 41,248.72 | 2,286,038.27 |
| 02/24/21 | 10292 | WILMAR CORPORATION | Distribution payment - Dividend paid at 3.86% of $58,045.65; Claim # 47-1; Filed: $58,045.65 | 7100-000 | | 2,241.74 | 2,283,796.53 |
| 02/24/21 | 10293 | HAYNES MANUALS, INC. | Distribution payment - Dividend paid at 3.86% of $98,749.19; Claim # 48-1; Filed: $98,749.19 | 7100-000 | | 3,813.73 | 2,279,982.80 |
| 02/24/21 | 10294 | Packaging Horizons Corp | Distribution payment - Dividend paid at 3.86% of $492.56; Claim # 50-1; Filed: $492.56 | 7100-000 | | 19.02 | 2,279,963.78 |
| 02/24/21 | 10295 | OIL-DRI Corporation of America | Distribution payment - Dividend paid at 3.86% of $9,266.09; Claim # 52-1; Filed: $9,266.09 | 7100-000 | | 357.86 | 2,279,605.92 |
| 02/24/21 | 10296 | Mann+Hummel Filtration Technology US LLC | Distribution payment - Dividend paid at 3.86% of $773,024.55; Claim # 53 -2; Filed: $773,024.55 | 7100-000 | | 29,854.48 | 2,249,751.44 |
| 02/24/21 | 10297 | ASC INDUSTRIES INC | Distribution payment - Dividend paid at 3.86% of $793,554.33; Claim # 54-1; Filed: $793,554.33 | 7100-000 | | 30,647.34 | 2,219,104.10 |
| 02/24/21 | 10298 | TENNECO AUTOMOTIVE OPERATING CO INC | Distribution payment - Dividend paid at 3.86% of $1,221,409.29; Claim # 57-1; Filed: $1,221,409.29 | 7100-000 | | 47,171.25 | 2,171,932.85 |
| 02/24/21 | 10299 | SAFETY-KLEEN / CLEAN HARBORS | Distribution payment - Dividend paid at 3.86% of $1,570.24; Claim # 58 -2; Filed: $1,570.24 | 7100-000 | | 60.64 | 2,171,872.21 |

|  | | | Page Subtotals: | | $0.00 | $205,454.20 | |

# Form 2

Exhibit 9

Page: 14

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10300 | K&N ENGINEERING INC. | Distribution payment - Dividend paid at 3.86% of $117,653.39; Claim # 59-1; Filed: $117,653.39 | 7100-000 | | 4,543.81 | 2,167,328.40 |
| 02/24/21 | 10301 | Uline Shipping Supplies | Distribution payment - Dividend paid at 3.86% of $4,476.67; Claim # 60-1; Filed: $4,476.67 | 7100-000 | | 172.89 | 2,167,155.51 |
| 02/24/21 | 10302 | HITACHI AUTOMOTIVE SYSTEMS AMERICAS INC | Distribution payment - Dividend paid at 3.86% of $227,201.10; Claim # 62-1; Filed: $227,201.10 | 7100-000 | | 8,774.58 | 2,158,380.93 |
| 02/24/21 | 10303 | Factory Motor Parts Co | Distribution payment - Dividend paid at 3.86% of $1,957.84; Claim # 63-1; Filed: $1,957.84 | 7100-000 | | 75.61 | 2,158,305.32 |
| 02/24/21 | 10304 | GOLDEN WEST CORP. | Distribution payment - Dividend paid at 3.86% of $4,780.80; Claim # 64-1; Filed: $4,780.80 | 7100-000 | | 184.64 | 2,158,120.68 |
| 02/24/21 | 10305 | Splash Products Inc | Distribution payment - Dividend paid at 3.86% of $21,252.00; Claim # 65-1; Filed: $21,252.00 | 7100-000 | | 820.76 | 2,157,299.92 |
| 02/24/21 | 10306 | Spartan Staffing | Distribution payment - Dividend paid at 3.86% of $80,162.25; Claim # 67-1; Filed: $80,162.25 | 7100-000 | | 3,095.89 | 2,154,204.03 |
| 02/24/21 | 10307 | RANDSTAD NORTH AMERUCA INC | Distribution payment - Dividend paid at 3.86% of $2,876.05; Claim # 69-1; Filed: $2,876.05 | 7100-000 | | 111.07 | 2,154,092.96 |
| 02/24/21 | 10308 | Robert Bosch LLC | Distribution payment - Dividend paid at 3.86% of $280,980.67; Claim # 70-1; Filed: $1,747,099.22 Stopped on 06/02/2021 | 7100-005 | | 10,851.57 | 2,143,241.39 |
| 02/24/21 | 10309 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $1,729,288.72; Claim # 72-1; Filed: $1,729,288.72 | 7100-000 | | 66,785.73 | 2,076,455.66 |
| 02/24/21 | 10310 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $7,903,863.04; Claim # 74-1; Filed: $7,903,863.04 | 7100-000 | | 305,249.92 | 1,771,205.74 |
| 02/24/21 | 10311 | Anchor Industries Inc. | Distribution payment - Dividend paid at 3.86% of $396,939.09; Claim # 77-1; Filed: $396,939.09 | 7100-000 | | 15,329.92 | 1,755,875.82 |
| 02/24/21 | 10312 | CULLIGAN OF FRESNO | Distribution payment - Dividend paid at 3.86% of $1,124.65; Claim # 78-1; Filed: $1,124.65 | 7100-000 | | 43.43 | 1,755,832.39 |
| 02/24/21 | 10313 | Interamerican Motor Corporation | Distribution payment - Dividend paid at 3.86% of $30,126.17; Claim # 79-1; Filed: $30,126.17 | 7100-000 | | 1,163.48 | 1,754,668.91 |
| 02/24/21 | 10314 | EAST PENN MFG. CO. INC. | Distribution payment - Dividend paid at 3.86% of $2,268,350.18; Claim # 80-1; Filed: $2,268,350.18 | 7100-000 | | 87,604.47 | 1,667,064.44 |
| 02/24/21 | 10315 | Cooper Bussmann LLC | Distribution payment - Dividend paid at 3.86% of $13,321.14; Claim # 82-1; Filed: $13,321.14 | 7100-000 | | 514.47 | 1,666,549.97 |
| 02/24/21 | 10316 | EXTRA TRAX, LLC | Distribution payment - Dividend paid at 3.86% of $38,720.00; Claim # 83-1; Filed: $38,720.00 | 7100-000 | | 1,495.38 | 1,665,054.59 |
| 02/24/21 | 10317 | CRC Industries Inc | Distribution payment - Dividend paid at 3.86% of $110,472.89; Claim # 86-1; Filed: $110,472.89 | 7100-000 | | 4,266.50 | 1,660,788.09 |
| 02/24/21 | 10318 | AMERICAN EXPRESS TRAVEL RELATED SERVICESCOMPANY, INC. C/O BECKET AND LEE LLP | Distribution payment - Dividend paid at 3.86% of $486,071.63; Claim # 88-2; Filed: $486,071.63 | 7100-000 | | 18,772.25 | 1,642,015.84 |

|  |  | | Page Subtotals: | | $0.00 | $529,856.37 | |

# Form 2

Exhibit 9

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | **Trustee Name:** | Lynda Bui  (001150) |
| **Case Name:** | METROPOLITAN AUTOMOTIVE | **Bank Name:** | Metropolitan Commercial Bank |
| | WAREHOUSE | **Account #:** | ******1896 Demand Deposit Account |
| **Taxpayer ID #:** | **-***9433 | **Blanket Bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 11/23/2021 | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10319 | AMERICAN EXPRESS TRAVEL RELATED SERVICESCOMPANY, INC. C/O BECKET AND LEE LLP | Distribution payment - Dividend paid at 3.86% of $105,031.21; Claim # 89-2; Filed: $105,031.21 | 7100-000 | | 4,056.34 | 1,637,959.50 |
| 02/24/21 | 10320 | FIRST STRING SPORTSFISHING | Distribution payment - Dividend paid at 3.86% of $22,740.00; Claim # 90-1; Filed: $22,740.00 | 7100-000 | | 878.23 | 1,637,081.27 |
| 02/24/21 | 10321 | Berryman Products Inc | Distribution payment - Dividend paid at 3.86% of $13,536.74; Claim # 93-1; Filed: $13,536.74 | 7100-000 | | 522.79 | 1,636,558.48 |
| 02/24/21 | 10322 | Spherion Staffing LLC | Distribution payment - Dividend paid at 3.86% of $112,730.86; Claim # 94-1; Filed: $112,730.86 | 7100-000 | | 4,353.70 | 1,632,204.78 |
| 02/24/21 | 10323 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $3,938,502.14; Claim # 95-1 U; Filed: $3,938,502.14 | 7100-000 | | 152,106.32 | 1,480,098.46 |
| 02/24/21 | 10324 | US Bankruptcy Court | Combined small dividends. | 7100-001 | | 3.76 | 1,480,094.70 |
| 02/24/21 | 10325 | ONTARIO REFRIGERATION | Distribution payment - Dividend paid at 3.86% of $1,039.25; Claim # 97-1; Filed: $1,039.25 | 7100-000 | | 40.14 | 1,480,054.56 |
| 02/24/21 | 10326 | Cloyes Gear and Products Inc | Distribution payment - Dividend paid at 3.86% of $126,270.06; Claim # 98-1; Filed: $126,270.06 | 7100-000 | | 4,876.59 | 1,475,177.97 |
| 02/24/21 | 10327 | Bank of the West, a California banking corporation | Distribution payment - Dividend paid at 1.91% of $4,080,124.32; Claim # 99-1; Filed: $4,159,624.32 | 7100-000 | | 78,075.81 | 1,397,102.16 |
| 02/24/21 | 10328 | Warren Distributing, Inc. | Distribution payment - Dividend paid at 3.86% of $91,321.87; Claim # 100-1; Filed: $139,000.82 | 7100-000 | | 3,526.88 | 1,393,575.28 |
| 02/24/21 | 10329 | Aftermarket Auto Parts Alliance, Inc. | Distribution payment - Dividend paid at 3.86% of $5,723,376.33; Claim # 101-1 U; Filed: $7,230,138.26 | 7100-000 | | 221,038.77 | 1,172,536.51 |
| 02/24/21 | 10330 | CARTER FUEL SYSTEMS | Distribution payment - Dividend paid at 3.86% of $296,005.41; Claim # 102-1; Filed: $296,005.41 | 7100-000 | | 11,431.83 | 1,161,104.68 |
| 02/24/21 | 10331 | TRICO PRODUCTS CORPORATION | Distribution payment - Dividend paid at 3.86% of $115,963.80; Claim # 103-1; Filed: $115,963.80 Stopped on 06/02/2021 | 7100-005 | | 4,478.56 | 1,156,626.12 |
| 02/24/21 | 10332 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $944,847.12; Claim # 105-1; Filed: $944,847.12 | 7100-000 | | 36,490.32 | 1,120,135.80 |
| 02/24/21 | 10333 | CARDONE INDUSTRIES | Distribution payment - Dividend paid at 3.86% of $3,071,545.73; Claim # 106-1; Filed: $3,071,545.73 | 7100-000 | | 118,624.16 | 1,001,511.64 |
| 02/24/21 | 10334 | Stant USA Corp | Distribution payment - Dividend paid at 3.86% of $277,223.41; Claim # 107-1; Filed: $277,223.41 | 7100-000 | | 10,706.46 | 990,805.18 |
| 02/24/21 | 10335 | Technical Chemical Company | Distribution payment - Dividend paid at 3.86% of $439,145.66; Claim # 108-1; Filed: $439,145.66 | 7100-000 | | 16,959.96 | 973,845.22 |
| 02/24/21 | 10336 | Airgas Specialty Gases | Distribution payment - Dividend paid at 3.86% of $5,168.50; Claim # 109-1; Filed: $5,168.50 | 7100-000 | | 199.61 | 973,645.61 |
| 02/24/21 | 10337 | IDQ Interdynamis EF Products | Distribution payment - Dividend paid at 3.86% of $10,122.90; Claim # 111-1; Filed: $10,122.90 | 7100-000 | | 390.95 | 973,254.66 |

Page Subtotals:          $0.00      $668,761.18

# Form 2

Exhibit 9

## Cash Receipts And Disbursements Record

Page: 16

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10338 | Palm Medical Group Inc | Distribution payment - Dividend paid at 3.86% of $2,627.00; Claim # 112-1; Filed: $2,627.00 | 7100-000 | | 101.46 | 973,153.20 |
| 02/24/21 | 10339 | Armored Auto Group | Distribution payment - Dividend paid at 3.86% of $17,591.54; Claim # 113-1; Filed: $17,591.54 | 7100-000 | | 679.39 | 972,473.81 |
| 02/24/21 | 10340 | Seigler & Tweedle CPAS | Distribution payment - Dividend paid at 3.86% of $23,760.00; Claim # 114-1; Filed: $23,760.00 | 7100-000 | | 917.62 | 971,556.19 |
| 02/24/21 | 10341 | Fram Group Operations, LLC | Distribution payment - Dividend paid at 3.86% of $117,891.48; Claim # 115-1; Filed: $117,891.48 Stopped on 06/02/2021 | 7100-005 | | 4,553.01 | 967,003.18 |
| 02/24/21 | 10342 | Prestone Products Corporation | Distribution payment - Dividend paid at 3.86% of $283,938.96; Claim # 116-1; Filed: $356,118.67 | 7100-000 | | 10,965.82 | 956,037.36 |
| 02/24/21 | 10343 | WHI Solutions Inc | Distribution payment - Dividend paid at 3.86% of $52,414.11; Claim # 117-1; Filed: $52,414.11 Stopped on 06/02/2021 | 7100-005 | | 2,024.25 | 954,013.11 |
| 02/24/21 | 10344 | CWD, LLC | Distribution payment - Dividend paid at 3.86% of $1,498,406.80; Claim # 118-2; Filed: $1,498,406.80 Stopped on 06/02/2021 | 7100-005 | | 57,868.99 | 896,144.12 |
| 02/24/21 | 10345 | Spectra Premium Industries Inc | Distribution payment - Dividend paid at 3.86% of $1,788,603.95; Claim # 119-1; Filed: $1,788,603.95 | 7100-000 | | 69,076.50 | 827,067.62 |
| 02/24/21 | 10346 | Blue Streak America Inc | Distribution payment - Dividend paid at 3.86% of $134,962.70; Claim # 122-1; Filed: $134,962.70 | 7100-000 | | 5,212.31 | 821,855.31 |
| 02/24/21 | 10347 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $1,181,637.85; Claim # 123-1 U; Filed: $1,181,637.85 | 7100-000 | | 45,635.26 | 776,220.05 |
| 02/24/21 | 10348 | Lisle Corporation | Distribution payment - Dividend paid at 3.86% of $32,691.85; Claim # 125-1; Filed: $32,691.85 | 7100-000 | | 1,262.57 | 774,957.48 |
| 02/24/21 | 10349 | Balboa Capital Corporation | Distribution payment - Dividend paid at 3.86% of $34,496.56; Claim # 126-1; Filed: $34,496.56 Stopped on 06/02/2021 | 7100-005 | | 1,332.27 | 773,625.21 |
| 02/24/21 | 10350 | Continental Automotive Systems Inc | Distribution payment - Dividend paid at 3.86% of $15,805.72; Claim # 127-1; Filed: $15,805.72 | 7100-000 | | 610.42 | 773,014.79 |
| 02/24/21 | 10351 | Battery Systems Inc | Distribution payment - Dividend paid at 3.86% of $3,073.14; Claim # 129-1; Filed: $3,073.14 | 7100-000 | | 118.69 | 772,896.10 |
| 02/24/21 | 10352 | SCIE INC | Distribution payment - Dividend paid at 3.86% of $7,608.09; Claim # 130-1; Filed: $7,608.09 | 7100-000 | | 293.83 | 772,602.27 |
| 02/24/21 | 10353 | US Motor Works LLC | Distribution payment - Dividend paid at 3.86% of $8,226.06; Claim # 131-1; Filed: $8,226.06 | 7100-000 | | 317.69 | 772,284.58 |
| 02/24/21 | 10354 | BIG MIKES PLUMBING | Distribution payment - Dividend paid at 3.86% of $3,245.53; Claim # 132-1; Filed: $3,245.53 Stopped on 06/02/2021 | 7100-005 | | 125.34 | 772,159.24 |
| 02/24/21 | 10355 | COMP | Distribution payment - Dividend paid at 3.86% of $4,225.59; Claim # 135-2; Filed: $4,225.59 | 7100-000 | | 163.19 | 771,996.05 |

Page Subtotals: $0.00  $201,258.61

# Form 2

Exhibit 9

Page: 17

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10356 | Schaeffler Group USA | Distribution payment - Dividend paid at 3.86% of $1,241,288.39; Claim # 136-1; Filed: $1,241,288.39 | 7100-000 | | 47,938.99 | 724,057.06 |
| 02/24/21 | 10357 | BP Lubricants USA Inc | Distribution payment - Dividend paid at 3.86% of $160,149.98; Claim # 138-1; Filed: $160,149.98 Stopped on 06/02/2021 | 7100-005 | | 6,185.05 | 717,872.01 |
| 02/24/21 | 10358 | Foreland Parts Inc | Distribution payment - Dividend paid at 3.86% of $1,455.32; Claim # 141-1; Filed: $1,455.32 | 7100-000 | | 56.20 | 717,815.81 |
| 02/24/21 | 10359 | Warren Distribution | Distribution payment - Dividend paid at 3.86% of $72,912.09; Claim # 143-1; Filed: $72,912.09 | 7100-000 | | 2,815.89 | 714,999.92 |
| 02/24/21 | 10360 | ENDERS SECURITY INV. | Distribution payment - Dividend paid at 3.86% of $2,936.25; Claim # 144-1; Filed: $2,936.25 | 7100-000 | | 113.40 | 714,886.52 |
| 02/24/21 | 10361 | ITW PERMATEXATTN: Michael Whitlock | Distribution payment - Dividend paid at 3.86% of $79,452.59; Claim # 145-1; Filed: $79,452.59 | 7100-000 | | 3,068.49 | 711,818.03 |
| 02/24/21 | 10362 | Zimmerman Communications Inc | Distribution payment - Dividend paid at 3.86% of $1,096.68; Claim # 147-1; Filed: $1,096.68 | 7100-000 | | 42.35 | 711,775.68 |
| 02/24/21 | 10363 | Argo Partners | Distribution payment - Dividend paid at 3.86% of $3,995,905.92; Claim # 148-1; Filed: $3,995,905.92 | 7100-000 | | 154,323.27 | 557,452.41 |
| 02/24/21 | 10364 | MARICELA MERCADO | Distribution payment - Dividend paid at 3.86% of $50,000.00; Claim # 151-1; Filed: $50,000.00 Stopped on 06/02/2021 | 7100-005 | | 1,931.02 | 555,521.39 |
| 02/24/21 | 10365 | Express Services Inc. | Distribution payment - Dividend paid at 3.86% of $1,002.32; Claim # 153-1; Filed: $1,002.32 | 7100-000 | | 38.71 | 555,482.68 |
| 02/24/21 | 10366 | ARGO PARTNERS | Distribution payment - Dividend paid at 3.86% of $5,676,552.08; Claim # 154-1; Filed: $7,676,552.08 | 7100-000 | | 219,230.40 | 336,252.28 |
| 02/24/21 | 10367 | Cooper Bussmann LLC | Distribution payment - Dividend paid at 3.86% of $13,321.14; Claim # 155-1 ; Filed: $13,321.14 | 7100-000 | | 514.47 | 335,737.81 |
| 02/24/21 | 10368 | Lewis Brisbois Bisgaard & Smith LLP | Distribution payment - Dividend paid at 3.86% of $20,187.62; Claim # 156-1; Filed: $20,187.62 | 7100-000 | | 779.65 | 334,958.16 |
| 02/24/21 | 10369 | ASHLAND INC. | Distribution payment - Dividend paid at 3.86% of $938,192.06; Claim # 158-2: $938,192.06 Voided on 03/29/2021 | 7100-004 | | 36,233.30 | 298,724.86 |
| 02/24/21 | 10370 | Euler Hermes N A | Distribution payment - Dividend paid at 3.86% of $792,748.85; Claim # 159-1; Filed: $792,748.85 | 7100-000 | | 30,616.23 | 268,108.63 |
| 02/24/21 | 10371 | K SOURCE INC | Distribution payment - Dividend paid at 3.86% of $8,190.70; Claim # 160-1; Filed: $8,190.70 | 7100-000 | | 316.33 | 267,792.30 |
| 02/24/21 | 10372 | Euler Hermes N.A. as Assignee of DEA Products | Distribution payment - Dividend paid at 3.86% of $859,610.46; Claim # 162-1; Filed: $859,610.46 Stopped on 06/01/2021 | 7100-005 | | 33,198.45 | 234,593.85 |

Page Subtotals:        $0.00        $537,402.20

# Form 2

Exhibit 9

Page: 18

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE | Bank Name: | Metropolitan Commercial Bank |
| | WAREHOUSE | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/24/21 | 10373 | Euler Hermes N.A. as Assignee of IAP West Inc. | Distribution payment - Dividend paid at 3.86% of $1,585,656.94; Claim # 163-1; Filed: $1,585,656.94 Stopped on 06/01/2021 | 7100-005 | | 61,238.62 | 173,355.23 |
| 02/24/21 | 10374 | Euler Hermes N.A. as Assignee of Grote Industries | Distribution payment - Dividend paid at 3.86% of $38,500.86; Claim # 164-1; Filed: $38,500.86 Stopped on 06/01/2021 | 7100-005 | | 1,486.92 | 171,868.31 |
| 02/24/21 | 10375 | Industrial Waste & Salvage | Distribution payment - Dividend paid at 3.86% of $657.40; Claim # 179-1; Filed: $657.40 | 7100-000 | | 25.39 | 171,842.92 |
| 02/24/21 | 10376 | Dorman Products, Inc. | Distribution payment - Dividend paid at 3.86% of $4,270,245.26; Claim # 180-1; Filed: $4,270,245.26 | 7100-000 | | 164,918.35 | 6,924.57 |
| 02/24/21 | 10377 | California Scents | Distribution payment - Dividend paid at 3.86% of $3,114.84; Claim # 184-1; Filed: $3,114.84 | 7100-000 | | 120.30 | 6,804.27 |
| 02/24/21 | 10378 | Select Staffing | Distribution payment - Dividend paid at 3.86% of $6,364.37; Claim # 186-1; Filed: $6,364.37 | 7100-000 | | 245.79 | 6,558.48 |
| 02/24/21 | 10379 | L & F Investments | Distribution payment - Dividend paid at 3.86% of $169,819.25; Claim # 196-1; Filed: $169,819.25 | 7100-000 | | 6,558.48 | 0.00 |
| 03/29/21 | 10369 | ASHLAND INC. | Distribution payment - Dividend paid at 3.86% of $938,192.06; Claim # 158-2; Filed: $938,192.06 Voided: check issued on 02/24/2021 | 7100-004 | | -36,233.30 | 36,233.30 |
| 03/29/21 | 10380 | Valvoline, Inc. f/k/a Ashland, Inc. | Distribution payment - Dividend paid at 3.86% of $938,192.06; Claim # 158-2; Filed: $938,192.06 | 7100-000 | | 36,233.30 | 0.00 |
| 06/01/21 | 10254 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | Distribution payment - Dividend paid at 100.00% of $5,715.26; Claim # 171-5; Filed: $5,715.26 Stopped: check issued on 02/24/2021 | 2820-005 | | -5,715.26 | 5,715.26 |
| 06/01/21 | 10266 | Southern Counties Lubricants, LLC | Distribution payment - Dividend paid at 3.86% of $44,243.00; Claim # 9-1; Filed: $44,243.00 Stopped: check issued on 02/24/2021 | 7100-005 | | -1,708.68 | 7,423.94 |
| 06/01/21 | 10284 | Ernest Packaging Solutions | Distribution payment - Dividend paid at 3.86% of $16,673.09; Claim # 38-1; Filed: $16,673.09 Stopped: check issued on 02/24/2021 | 7100-005 | | -643.92 | 8,067.86 |
| 06/01/21 | 10372 | Euler Hermes N.A. as Assignee of DEA Products | Distribution payment - Dividend paid at 3.86% of $859,610.46; Claim # 162-1; Filed: $859,610.46 Stopped: check issued on 02/24/2021 | 7100-005 | | -33,198.45 | 41,266.31 |
| 06/01/21 | 10373 | Euler Hermes N.A. as Assignee of IAP West Inc. | Distribution payment - Dividend paid at 3.86% of $1,585,656.94; Claim # 163-1; Filed: $1,585,656.94 Stopped: check issued on 02/24/2021 | 7100-005 | | -61,238.62 | 102,504.93 |
| 06/01/21 | 10374 | Euler Hermes N.A. as Assignee of Grote Industries | Distribution payment - Dividend paid at 3.86% of $38,500.86; Claim # 164-1; Filed: $38,500.86 Stopped: check issued on 02/24/2021 | 7100-005 | | -1,486.92 | 103,991.85 |

| | | | | Page Subtotals: | $0.00 | $130,602.00 | |

# Form 2

Exhibit 9

Page: 19

## Cash Receipts And Disbursements Record

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/21 | 10381 | FRANCHISE TAX BOARD (ADMINISTRATIVE) | Distribution payment - Dividend paid at 100.00% of $5,715.26; Claim # 171-5; Filed: $5,715.26 | 2820-000 | | 5,715.26 | 98,276.59 |
| 06/01/21 | 10382 | Southern Counties Lubricants, LLC | Distribution payment - Dividend paid at 3.86% of $44,243.00; Claim # 9-1; Filed: $44,243.00 | 7100-000 | | 1,708.68 | 96,567.91 |
| 06/01/21 | 10383 | Ernest Packaging Solutions | Distribution payment - Dividend paid at 3.86% of $16,673.09; Claim # 38-1; Filed: $16,673.09 | 7100-000 | | 643.92 | 95,923.99 |
| 06/02/21 | 10291 | Airtex Products LP | Distribution payment - Dividend paid at 3.86% of $1,068,056.71; Claim # 46 -2; Filed: $1,068,056.71 Stopped: check issued on 02/24/2021 | 7100-005 | | -41,248.72 | 137,172.71 |
| 06/02/21 | 10308 | Robert Bosch LLC | Distribution payment - Dividend paid at 3.86% of $280,980.67; Claim # 70-1; Filed: $1,747,099.22 Stopped: check issued on 02/24/2021 | 7100-005 | | -10,851.57 | 148,024.28 |
| 06/02/21 | 10331 | TRICO PRODUCTS CORPORATION | Distribution payment - Dividend paid at 3.86% of $115,963.80; Claim # 103-1; Filed: $115,963.80 Stopped: check issued on 02/24/2021 | 7100-005 | | -4,478.56 | 152,502.84 |
| 06/02/21 | 10341 | Fram Group Operations, LLC | Distribution payment - Dividend paid at 3.86% of $117,891.48; Claim # 115-1; Filed: $117,891.48 Stopped: check issued on 02/24/2021 | 7100-005 | | -4,553.01 | 157,055.85 |
| 06/02/21 | 10343 | WHI Solutions Inc | Distribution payment - Dividend paid at 3.86% of $52,414.11; Claim # 117-1; Filed: $52,414.11 Stopped: check issued on 02/24/2021 | 7100-005 | | -2,024.25 | 159,080.10 |
| 06/02/21 | 10344 | CWD, LLC | Distribution payment - Dividend paid at 3.86% of $1,498,406.80; Claim # 118-2; Filed: $1,498,406.80 Stopped: check issued on 02/24/2021 | 7100-005 | | -57,868.99 | 216,949.09 |
| 06/02/21 | 10349 | Balboa Capital Corporation | Distribution payment - Dividend paid at 3.86% of $34,496.56; Claim # 126-1; Filed: $34,496.56 Stopped: check issued on 02/24/2021 | 7100-005 | | -1,332.27 | 218,281.36 |
| 06/02/21 | 10354 | BIG MIKES PLUMBING | Distribution payment - Dividend paid at 3.86% of $3,245.53; Claim # 132-1; Filed: $3,245.53 Stopped: check issued on 02/24/2021 | 7100-005 | | -125.34 | 218,406.70 |
| 06/02/21 | 10357 | BP Lubricants USA Inc | Distribution payment - Dividend paid at 3.86% of $160,149.98; Claim # 138-1; Filed: $160,149.98 Stopped: check issued on 02/24/2021 | 7100-005 | | -6,185.05 | 224,591.75 |
| 06/02/21 | 10364 | MARICELA MERCADO | Distribution payment - Dividend paid at 3.86% of $50,000.00; Claim # 151-1; Filed: $50,000.00 Stopped: check issued on 02/24/2021 | 7100-005 | | -1,931.02 | 226,522.77 |
| 06/02/21 | 10384 | Euler Hermes N.A. as Assignee of Grote Industries | Distribution payment - Dividend paid at 3.86% of $38,500.86; Claim # 164-1; Filed: $38,500.86 | 7100-000 | | 1,486.92 | 225,035.85 |

|  |  | Page Subtotals: | $0.00 | -$121,044.00 |
|---|---|---|---|---|

# Form 2

**Exhibit 9**

## Cash Receipts And Disbursements Record

Page: 20

| | | |
|---|---|---|
| **Case No.:** | 6:16-bk-10096-WJ | |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE | |
| **Taxpayer ID #:** | **-***9433 | |
| **For Period Ending:** | 11/23/2021 | |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui  (001150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1896 Demand Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/21 | 10385 | Euler Hermes N.A. as Assignee of IAP West Inc. | Distribution payment - Dividend paid at 3.86% of $1,585,656.94; Claim # 163-1; Filed: $1,585,656.94 | 7100-000 | | 61,238.62 | 163,797.23 |
| 06/02/21 | 10386 | Euler Hermes N.A. as Assignee of DEA Products | Distribution payment - Dividend paid at 3.86% of $859,610.46; Claim # 162-1; Filed: $859,610.46 | 7100-000 | | 33,198.45 | 130,598.78 |
| 06/02/21 | 10387 | Airtex Products LP | Distribution payment - Dividend paid at 3.86% of $1,068,056.71; Claim # 46 -2; Filed: $1,068,056.71 Stopped on 10/04/2021 | 7100-005 | | 41,248.72 | 89,350.06 |
| 06/02/21 | 10388 | Robert Bosch LLC | Distribution payment - Dividend paid at 3.86% of $280,980.67; Claim # 70-1; Filed: $1,747,099.22 | 7100-000 | | 10,851.57 | 78,498.49 |
| 06/02/21 | 10389 | TRICO PRODUCTS CORPORATION | Distribution payment - Dividend paid at 3.86% of $115,963.80; Claim # 103-1; Filed: $115,963.80 | 7100-000 | | 4,478.56 | 74,019.93 |
| 06/02/21 | 10390 | WHI Solutions Inc | Distribution payment - Dividend paid at 3.86% of $52,414.11; Claim # 117-1; Filed: $52,414.11 Stopped on 10/04/2021 | 7100-005 | | 2,024.25 | 71,995.68 |
| 06/02/21 | 10391 | Fram Group Operations, LLC | Distribution payment - Dividend paid at 3.86% of $117,891.48; Claim # 115-1; Filed: $117,891.48 Stopped on 10/04/2021 | 7100-005 | | 4,553.01 | 67,442.67 |
| 06/02/21 | 10392 | CWD, LLC | Distribution payment - Dividend paid at 3.86% of $1,498,406.80; Claim # 118-2; Filed: $1,498,406.80 | 7100-000 | | 57,868.99 | 9,573.68 |
| 06/02/21 | 10393 | Balboa Capital Corporation | Distribution payment - Dividend paid at 3.86% of $34,496.56; Claim # 126-1; Filed: $34,496.56 | 7100-000 | | 1,332.27 | 8,241.41 |
| 06/02/21 | 10394 | BIG MIKES PLUMBING | Distribution payment - Dividend paid at 3.86% of $3,245.53; Claim # 132-1; Filed: $3,245.53 | 7100-000 | | 125.34 | 8,116.07 |
| 06/02/21 | 10395 | BP Lubricants USA Inc | Distribution payment - Dividend paid at 3.86% of $160,149.98; Claim # 138-1; Filed: $160,149.98 | 7100-005 | | 6,185.05 | 1,931.02 |
| 06/02/21 | 10396 | MARICELA MERCADO | Distribution payment - Dividend paid at 3.86% of $50,000.00; Claim # 151-1; Filed: $50,000.00 Stopped on 10/04/2021 | 7100-005 | | 1,931.02 | 0.00 |
| 10/04/21 | 10387 | Airtex Products LP | Distribution payment - Dividend paid at 3.86% of $1,068,056.71; Claim # 46 -2; Filed: $1,068,056.71 Stopped: check issued on 06/02/2021 | 7100-005 | | -41,248.72 | 41,248.72 |
| 10/04/21 | 10390 | WHI Solutions Inc | Distribution payment - Dividend paid at 3.86% of $52,414.11; Claim # 117-1; Filed: $52,414.11 Stopped: check issued on 06/02/2021 | 7100-005 | | -2,024.25 | 43,272.97 |
| 10/04/21 | 10391 | Fram Group Operations, LLC | Distribution payment - Dividend paid at 3.86% of $117,891.48; Claim # 115-1; Filed: $117,891.48 Stopped: check issued on 06/02/2021 | 7100-005 | | -4,553.01 | 47,825.98 |
| 10/04/21 | 10396 | MARICELA MERCADO | Distribution payment - Dividend paid at 3.86% of $50,000.00; Claim # 151-1; Filed: $50,000.00 Stopped: check issued on 06/02/2021 | 7100-005 | | -1,931.02 | 49,757.00 |

| | | |
|---|---|---|
| | Page Subtotals: | $0.00 | $175,278.85 |

# Form 2

## Cash Receipts And Disbursements Record

Exhibit 9

Page: 21

| Case No.: | 6:16-bk-10096-WJ | Trustee Name: | Lynda Bui  (001150) |
|---|---|---|---|
| Case Name: | METROPOLITAN AUTOMOTIVE WAREHOUSE | Bank Name: | Metropolitan Commercial Bank |
| | | Account #: | ******1896 Demand Deposit Account |
| Taxpayer ID #: | **-***9433 | Blanket Bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 11/23/2021 | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/21 | 10397 | US Bankruptcy Court | Unclaimed Dividends | | | 49,757.00 | 0.00 |
| | | Airtex Products LP | Unclaimed dividends $41,248.72 | 7100-001 | | | |
| | | WHI Solutions Inc | Unclaimed dividends $2,024.25 | 7100-001 | | | |
| | | Fram Group Operations, LLC | Unclaimed dividends $4,553.01 | 7100-001 | | | |
| | | MARICELA MERCADO | Unclaimed dividends $1,931.02 | 7100-001 | | | |

|  | | | | |
|---|---|---|---|---|
| COLUMN TOTALS | | 4,491,608.51 | 4,491,608.51 | $0.00 |
| Less: Bank Transfers/CDs | | 1,835,211.41 | 0.00 | |
| Subtotal | | 2,656,397.10 | 4,491,608.51 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $2,656,397.10 | $4,491,608.51 | |

**Form 2**

Exhibit 9
Page:   22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 6:16-bk-10096-WJ |
| **Case Name:** | METROPOLITAN AUTOMOTIVE WAREHOUSE |
| **Taxpayer ID #:** | **-***9433 |
| **For Period Ending:** | 11/23/2021 |

| | |
|---|---|
| **Trustee Name:** | Lynda Bui  (001150) |
| **Bank Name:** | Metropolitan Commercial Bank |
| **Account #:** | ******1896 Demand Deposit Account |
| **Blanket Bond (per case limit):** | $5,000,000.00 |
| **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $5,711,430.16 |
| Plus Gross Adjustments: | $0.00 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $5,711,430.16 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ******5266 Checking Account | $1,199,993.08 | $555,266.57 | $0.00 |
| ******5267 General Checking | $1,855,039.98 | $664,555.08 | $0.00 |
| ******1896 Demand Deposit Account | $2,656,397.10 | $4,491,608.51 | $0.00 |
| | $5,711,430.16 | $5,711,430.16 | $0.00 |

| | |
|---|---|
| 11/23/2021 | /s/Lynda Bui |
| Date | Lynda Bui |